## Alabama Department of Corrections

## INCIDENT REPORT

| 1. Institution/Division: | | 2. Date: | 3. Time: | 4. Inc. No: | HCF-17-00067 |
|---|---|---|---|---|---|
| HOLMAN DEATH ROW | | 1/12/2017 | 12:30:00 PM | Class Code: | B |

| 5. Type of Incident - PRIMARY: | 6. ASCA Incident Type - PRIMARY: |
|---|---|
| Possession of a Communication Device(s) / Accessory(s) | |

| 7. Type of Incident - Secondary: | 8: ASCA Incident Type - Secondary: |
|---|---|
| N/A | |

| 9. Who Received Report: | 10. Time Incident Reported: |
|---|---|
| EARL, CHRISTOPHER   A | 1/12/2017 12:35:00 PM |

| 11. Location of Incident: |
|---|
| G-26 |

| 12. Victim(s): | Name | AIS |
|---|---|---|
| | N/A | |

| 13. Suspect(s): | Name | AIS |
|---|---|---|
| | MAPLES, COREY | 0000Z624 |

| 14. Witness(es): | Name | AIS |
|---|---|---|
| | N/A | |

| PHYSICAL EVIDENCE: | |
|---|---|
| 15. Type of Evidence / Description: | 16. Chain of Evidence / Location & Date: |

**17. Narrative Summary:**

On January 12, 2017 at approximately 12:30 p.m., Sergeant Corey Lewis conducted a search of inmate Corey Maples W/Z624 and his assigned cell G-26. During the search, Sergeant Lewis confiscated (1)Touch screen cell phone and one cell phone charger from underneath inmate Maples mattress. Inmate Maples remains in cell G-26 pending disciplinary action for Possession of a communications device/accessories. At approximately 1:00 p.m., Sergeant Lewis placed the cell phone and cell phone charger in the cell phone evidence box located in front of central control. Sergeant Lewis advised Sergeant Christopher Earl and Captain Jeff Emberton of the incident.  1/12/2017 1:16 PM by christopher.earl 5/24/2017 4:44 PM by michael.banks

Signature: _____

Maples - DOC
000121

Alabama Department of Corrections                        CREC052
Inmate Summary
Disciplinary      0000Z624  MAPLES, COREY
For Transactions on 5/28/2014

**AIS:** 0000Z624          **Prev/Next:**

**Inmate:** MAPLES, COREY

**Legal:**

  **R/S:** WM    **Dob:**    1974        **SSN:** xxx-xx-5716

  **Inst:** 999 - HLMN DEATH ROW BED #: G1-26A

**Admit:** 11/21/1997  99 - DEATH ROW

**Status:** 82 - INCARCERATED

  **Jail:** 000Y 00M 00D              **Retro CIT:** NONE

**Security:** (7) Seven

**Custody:** CLS-        **Custody Date:** 12/07/2009      **Parole Review Date:** * NONE *

  **Alias:** Alias: MAPLES, COREY ROSS

**IMAS:** SINGLE CELL
    (Conversion)

**Class Date:** No Class Date

| Total Term | Min Rel Dt | GoodTime Bal | GoodTime Rev | Dead Time | Long Date |
|---|---|---|---|---|---|
| 000Y 00M 00D | | 000Y 00M 00D | 000Y 00M 00D | 00Y 00M 00D | |

**Inmate Literal:**

*********************************************************************************************

**Offenses for 0000Z624**

| Seq | County | Sent Dt | Case Nbr | Total Fees | Hab Off | JL-CR | Term | |
|---|---|---|---|---|---|---|---|---|
| 1 | MORGAN | 11/21/1997 | CC1995000842 | 0.00 | N | 0 | 000Y 00M 00D | CS |
| | 002A - MURDER | | 2 CTS; CAPITAL | | | | | |

*********************************************************************************************

**Detainer Warrants for 0000Z624**

                Inmate Currently has NO ACTIVE Detainer Warrants

*********************************************************************************************

**Probations, Escapes and Paroles for 0000Z624**

    **No Probations**          **No Escape Sentences**          **No Escapes**          **No Parole Releases**

**Run Date:** 5/29/2014 1:10:07 AM

Maples - DOC
000122

**Alabama Department of Corrections**

CREC052

**Inmate Summary**

**Disciplinary       0000Z624  MAPLES, COREY**

For Transactions on 5/28/2014

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Disciplinaries for 0000Z624**

| | |
|---|---|
| **Seq: 9** | MAJOR Discipline on 05/28/2014 At Inst: 999 - HOLMAN DEATH ROW |
| | Cust from 6G to 6G          Retain Days: 0          Time Lost: 0Y 0M 0D |
| | Rule: 510 - CONSPIRACY TO COMMIT A VIOLATION OF RULE(S) |
| **Seq: 8** | MAJOR Discipline on 11/01/2011 At Inst: 003   - HOLMAN PRISON |
| | Cust from 6G to 6G          Retain Days: 0          Time Lost: 0Y 0M 0D |
| | Rule: 64 - POSSESSION OF CONTRABAND |
| **Seq: 7** | MAJOR Discipline on 09/06/2011 At Inst: 999 - HOLMAN DEATH ROW |
| | Cust from 6G to 6G          Retain Days: 0          Time Lost: 0Y 0M 0D |
| | Rule: 64 - POSSESSION OF CONTRABAND |
| **Seq: 6** | Behavior Citation on 10/29/2010     At Inst: 003   - HOLMAN PRISON |
| | Cust from 6G to 6G          Retain Days: 0 |
| | Rule: 85 - VIOLATION OF INSTIT. RULES OR REG. |
| **Seq: 5** | MAJOR Discipline on 09/09/2009 At Inst: 003   - HOLMAN PRISON |
| | Cust from 3G to 3G          Retain Days: 0          Time Lost: 0Y 0M 0D |
| | Rule: 64 - POSSESSION OF CONTRABAND |
| **Seq: 4** | MAJOR Discipline on 02/05/2008 At Inst: 003   - HOLMAN PRISON |
| | Cust from 3G to 3G          Retain Days: 0          Time Lost: 0Y 0M 0D |
| | Rule: 90 - UNDER INFLUENCE OF ALCOHOL OR NARCOTICS |
| **Seq: 3** | MAJOR Discipline on 08/30/2007 At Inst: 999 - HOLMAN DEATH ROW |
| | Cust from 3G to 3G          Retain Days: 0          Time Lost: 0Y 0M 0D |
| | Rule: 90 - UNDER INFLUENCE OF ALCOHOL OR NARCOTICS |
| **Seq: 2** | MAJOR Discipline on 10/03/2005 At Inst: 003   - HOLMAN PRISON |
| | Cust from 3G to 3G          Retain Days: 0          Time Lost: 0Y 0M 0D |
| | Rule: 35 - FIGHTING WITHOUT A WEAPON |
| **Seq: 1** | Behavior Citation on 05/01/2000     At Inst: 003   - HOLMAN PRISON |
| | Cust from 99 to 99          Retain Days: 0 |
| | Rule: 90 - UNDER INFLUENCE OF ALCOHOL OR NARCOTICS |

**Run Date: 5/29/2014 1:10:07 AM**

Maples - DOC
000123

LB
7-8-09

STATE OF ALABAMA
DEPARTMENT OF CORRECTIONS

# INCIDENT REPORT

| 1. Institution: W. C. Holman Correctional Facility | 2. Date: 06/25/2009 | 3. Time: 10:15 a.m. | 4. Incident Number: HP09- 652 | Class Code: C |
|---|---|---|---|---|

| 5. Location Where Incident Occurred: Mailroom | 6. Type of Incident: Violation of Institutional Rules and Regulations |
|---|---|

| 7. Time Incident Reported: 10:30 a.m. | 8. Who Received Report: Watson Bishop, Warden II |
|---|---|

9. Victims:  Name | AIS

a. **None**  No.
b. _____  No.
c. _____  No.

| 10. Suspects: Name | AIS | 11. Witnesses: Name | AIS |
|---|---|---|---|
| a. | No. Free world | a. | No. |
| b. | No. | b. | No. |
| c. | No. | c. | No. |
| d. | No. | d. | No. |
| e. | No. | e. | No. |
|  |  | f. | No. |
|  |  | g. | No. |

PHYSICAL EVIDENCE:
12. Type of Evidence

**Letter**

13. Description of Evidence:

**Envelope addressed to Cory Maples, Z624- G-26A, Holman 3700, Atmore, Alabama 36502.**
**Letter enclosed with writings specifically pertaining to information of body fluids on the card.**

14. Chain of Evidence:

a. **Envelope addressed to Cory Maples, Z624- G-26A**
b. **Administrative Support Assistant I Ashleigh Etheridge**
c. **Watson Bishop, Warden II**
d. **Administrative Support Assistant I Ashleigh Etheridge**
e. **Destroyed**

15. Narrative Summary:

On June 25, 2009, at approximately 10:15 a.m., while opening incoming mail at W.C. Holman Correctional Facility; Administrative Support Assistant I Ashleigh Etheridge opened a letter sent in to inmate Cory Maples Z624 G-26A, Holman 3700, Atmore, Alabama 36502 from Washington       Enclosed in the envelope was a letter that contained information of body fluids being present on the letter. The letter has several small places on it that were discolored and a specific statement from "Oh- and I touched all over it ☺ LMAO." This was the statement in the letter.

This incident was reported approximately at 10:30 a.m. to Watson Bishop, Warden II.

Distribution: ORIGINAL AND ONE (1) COPY to Central I & I Division
COPY to Institutional File

COPY to Deputy Commissioner of Operations (Class A and B ONLY)
COPY to Central Records Office

ADOC Form 302-A – June 1, 2005

Maples - DOC
000124

STATE OF ALABAMA
DEPARTMENT OF CORRECTIONS

## INCIDENT REPORT/DUTY OFFICER REPORT
## CONTINUATION

| Institution:<br>W. C. Holman Correctional Facility | Incident Number:<br>HP09- 652 | Class Code:<br>C |
|---|---|---|
| Date:<br>06/25/2009 | | Type of Incident:<br>Violation of Institutional Rules and Regulations |

Narrative Summary (Continued) Page No.

The evidence was put into a ziploc bag to prevent any type of contamination.

The envelope and all contents were destroyed properly by placing in the destroyed mail container so that no contamination would be possible to anyone.

Administrative Support Assistant I, Mail Clerk, Ashleigh Etheridge completed an incident report and no further action to be taken by Mrs. Etheridge at this time.

A letter will be sent to Ms. _____ to inform her of this violation and that this is not condoned at any facility. This will constitute possible barring of correspondence for a period of 180 days for the first offense. If the situation occurs again; then it could result in possible barring for indefinite.

See attached: (copy of envelope that was mailed into facility)

Ashleigh Etheridge , ASA I

ADOC Form 302-B – June 1, 2005

Maples - DOC
000125



Attachment 1
(Revised 3/90)

# SEGREGATION 30—DAY REVIEW

Date: 3/31/00

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: *Corey Maples*

AIS #: *Z 624*

Unit: HOLMAN SEGREGATION UNIT

To: **XX** Institutional File          **XX** Director of Treatment

____ Contract Psychologist/Associate          ____ Medical Unit

(Medical Difficulties : _____ )

| SEGREGATED HOUSING INFORMATION | Housed in: Death Row: ☒ | Admin. Detention ☐ | Disciplinary Seg. |
|---|---|---|---|
| | Inmate was placed in segregated housing on | | 11-21-97 |

| BASIS OF REPORT | **X** Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | | Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
|---|---|---|---|

| CURRENT MENTAL STATUS | **X** Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | | Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
|---|---|---|---|

| ADJUSTMENT TO SURROUNDINGS | **X** Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
|---|---|---|---|

| GROOMING AND LIVING AREA | **X** APPROPRIATE |
|---|---|

| MOOD OR THOUGHT DISORDERS NOTED | **X** NONE |
|---|---|

OTHER OBSERVATIONS/ COMMENTS (if any): *Stable pleasant*

RECOMMENDA-TIONS (if any): *continue monitoring - literature & treatment of stress problems*

*Richard C. Holbrook M.S. L.P.C.*
Psychologist Signature

Maples - DOC
000126



i

Attachment 1
(Revised 3/90)

## SEGREGATION 30—DAY REVIEW

Date: 2/1/06

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: *Corey Maples*

AIS #: *Z624*

Unit: HOLMAN SEGREGATION UNIT

To: __XX__ Institutional File          __XX__ Director of Treatment

_____ Contract Psychologist/Associate          _____ Medical Unit

(Medical Difficulties _____ )

| | | |
|---|---|---|
| SEGREGATED HOUSING INFORMATION | Housed in: [ ]   Death Row: [X]   Inmate was placed in segregated housing on | Admin. Detention [ ]   Disciplinary Seg. [ ]   [11-21-97] |
| BASIS OF REPORT | [X] Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | [ ] Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
| CURRENT MENTAL STATUS | [X] Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | [ ] Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
| ADJUSTMENT TO SURROUNDINGS | [X] Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | [ ] Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems.   [ ] Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
| GROOMING AND LIVING AREA | [X] APPROPRIATE | |
| MOOD OR THOUGHT DISORDERS NOTED | [X] NONE | |
| OTHER OBSERVATIONS/ COMMENTS (if any) | *Stable pleasant* | |
| RECOMMENDA- TIONS (if any) | *Continue monitoring - litigation + treatment of given problems.* | |

*Richard C. Holbrook* M.S. L.P.C.

Psychologist Signature

Maples - DOC
000127

i

Attachment 1
(Revised 3/90)

# SEGREGATION 30—DAY REVIEW

Date: 12/6/98

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: _Corey Maples_

AIS #: _2624_

Unit: _HOLMAN SEGREGATION UNIT_

To: _XX_ Institutional File          _XX_ Director of Treatment

_____ Contract Psychologist/Associate          _____ Medical Unit

(Medical Difficulties _____ )

| | | | |
|---|---|---|---|
| **SEGREGATED HOUSING INFORMATION** | Housed in: [ ]    Admin. Detention [ ]    Disciplinary Seg. <br> Death Row: [✗] <br> Inmate was placed in segregated housing on | | 11-21-97 |
| **BASIS OF REPORT** | X | Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
| **CURRENT MENTAL STATUS** | X | Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
| **ADJUSTMENT TO SURROUNDINGS** | X | Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems.     Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
| **GROOMING AND LIVING AREA** | X | APPROPRIATE | |
| **MOOD OR THOUGHT DISORDERS NOTED** | X | NONE | |
| **OTHER OBSERVATIONS/ COMMENTS** (if any) | _Stable pleasant_ | | |
| **RECOMMENDATIONS** (if any) | _continue monitoring - observation & treatment of these problems_ | | |

_Richard C. Holbrook_ M.S. L.P.C.

Psychologist Signature

Maples - DOC
000128

i

Attachment 1
(Revised 3/90)

# SEGREGATION 30—DAY REVIEW

Date: 6/5/99

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: Corey Maples

AIS #: Z 624

Unit: HOLMAN SEGREGATION UNIT

To: XX Institutional File          XX Director of Treatment

___ Contract Psychologist/Associate          ___ Medical Unit

(Medical Difficulties _____ )

| SEGREGATED HOUSING INFORMATION | Housed in: [ ]   Admin. Detention [ ]   Disciplinary Seg. [ ]<br>Death Row: [✗]<br>Inmate was placed in segregated housing on   11-21-97 |
|---|---|

| BASIS OF REPORT | [X] Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | [ ] Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
|---|---|---|

| CURRENT MENTAL STATUS | [X] Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | [ ] Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
|---|---|---|

| ADJUSTMENT TO SURROUNDINGS | [X] Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | [ ] Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | [ ] Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
|---|---|---|---|

| GROOMING AND LIVING AREA | [X] APPROPRIATE |
|---|---|

| MOOD OR THOUGHT DISORDERS NOTED | [X] NONE |
|---|---|

| OTHER OBSERVATIONS/ COMMENTS (if any) | Stable pleasant |
|---|---|

| RECOMMENDA- TIONS (if any) | Continue monitoring - Ideation & treatment of given problems |
|---|---|

Richard C. Holbrook  M.S. L.P.C.
Psychologist Signature

Maples - DOC
000129



Attachment 1
(Revised 3/90)

## SEGREGATION 30—DAY REVIEW

Date: _In 499_

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: _Corey Maples_

AIS #: _Z 624_

Unit: HOLMAN SEGREGATION UNIT

To: **XX** Institutional File              **XX** Director of Treatment

_____ Contract Psychologist/Associate        _____ Medical Unit

(Medical Difficulties : _____ )

| SEGREGATED HOUSING INFORMATION | Housed in: [ ] | Admin. Detention [ ] | Disciplinary Seg. |
|---|---|---|---|
| | Death Row: [X] | | |
| | Inmate was placed in segregated housing on | | 11-21-97 |

| BASIS OF REPORT | **X** Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | | Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
|---|---|---|---|

| CURRENT MENTAL STATUS | X Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | | Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
|---|---|---|---|

| ADJUSTMENT TO SURROUNDINGS | X Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | [ ] Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | [ ] Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
|---|---|---|---|

| GROOMING AND LIVING AREA | X APPROPRIATE |
|---|---|

| MOOD OR THOUGHT DISORDERS NOTED | X NONE |
|---|---|

OTHER OBSERVATIONS/ COMMENTS (if any)     _Stable pleasant_

RECOMMENDA-TIONS (if any)     _continue monitoring - literature & treatment of stress problems_

_Richard C. Holbrook_ M.S. L.P.C.
Psychologist Signature

Maples - DOC
000130

Attachment 1
(Revised 3/90)

## SEGREGATION 30—DAY REVIEW

Date: 9/1/99

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: _Corey Maples_

AIS #: _2624_

Unit: HOLMAN SEGREGATION UNIT

To: __XX__ Institutional File          __XX__ Director of Treatment

_____ Contract Psychologist/Associate      _____ Medical Unit

(Medical Difficulties _____ )

| SEGREGATED HOUSING INFORMATION | Housed in: [  ]  Death Row: [✗]  Inmate was placed in segregated housing on | Admin. Detention [  ]  Disciplinary Seg. | [ 11-21-97 ] |
|---|---|---|---|

| BASIS OF REPORT | [X] Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | [ ] Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
|---|---|---|
| CURRENT MENTAL STATUS | [X] Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | [ ] Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
| ADJUSTMENT TO SURROUNDINGS | [X] Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | [ ] Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | [ ] Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
| GROOMING AND LIVING AREA | [X] APPROPRIATE | |
| MOOD OR THOUGHT DISORDERS NOTED | [X] NONE | |

OTHER OBSERVATIONS/ COMMENTS (if any): _Stable pleasant_

RECOMMENDATIONS (if any): _continue monitoring - literature & treatment of stress problems_

_Richard C. Holbrook_ M.S. L.P.C.
Psychologist Signature

Maples - DOC
000131

Attachment 1
(Revised 3/90)

## SEGREGATION 30—DAY REVIEW

Date: 8/5/98

INSTITUTION:  HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: _Corey Maples_

AIS #: Z624

Unit:  HOLMAN SEGREGATION UNIT

To: XX Institutional File        XX Director of Treatment

___ Contract Psychologist/Associate       ___ Medical Unit

(Medical Difficulties _____ )

| | | |
|---|---|---|
| **SEGREGATED HOUSING INFORMATION** | Housed in: [ ]  Death Row: [X] | Admin. Detention [ ]  Disciplinary Seg. [ ] |
| | Inmate was placed in segregated housing on | 11-21-97 |

| | | |
|---|---|---|
| **BASIS OF REPORT** | [X] Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | [ ] Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |

| | | |
|---|---|---|
| **CURRENT MENTAL STATUS** | [X] Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | [ ] Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |

| | | | |
|---|---|---|---|
| **ADJUSTMENT TO SURROUNDINGS** | [X] Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | [ ] Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | [ ] Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |

| | |
|---|---|
| **GROOMING AND LIVING AREA** | [X] APPROPRIATE |

| | |
|---|---|
| **MOOD OR THOUGHT DISORDERS NOTED** | [X] NONE |

| | |
|---|---|
| **OTHER OBSERVATIONS/ COMMENTS** (if any) | Stable pleasant |

| | |
|---|---|
| **RECOMMENDATIONS** (if any) | continue monitoring - literature & treatment of stress problems |

Richard E. Holbrook  M.S. L.P.C.

Psychologist Signature

Maples - DOC



Attachment 1
(Revised 3/90)

# SEGREGATION 30—DAY REVIEW

Date: 7/14/98

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: Corey Maples

AIS #: Z624

Unit: HOLMAN SEGREGATION UNIT

To: _XX_ Institutional File          _XX_ Director of Treatment

____ Contract Psychologist/Associate      ____ Medical Unit

(Medical Difficulties _____ )

| SEGREGATED HOUSING INFORMATION | Housed in: [ ] | Admin. Detention [ ] | Disciplinary Seg. [ ] |
|---|---|---|---|
| | Death Row: [X] | | |
| | Inmate was placed in segregated housing on | | 11-21-97 |

| BASIS OF REPORT | X | Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | [ ] | Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
|---|---|---|---|---|
| CURRENT MENTAL STATUS | X | Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | [ ] | Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |

| ADJUSTMENT TO SURROUNDINGS | X | Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | [ ] | Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | [ ] | Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
|---|---|---|---|---|---|---|
| GROOMING AND LIVING AREA | X | APPROPRIATE | | | | |
| MOOD OR THOUGHT DISORDERS NOTED | X | NONE | | | | |

OTHER OBSERVATIONS/ COMMENTS (if any): Stable pleasant

RECOMMENDATIONS (if any): Continue monitoring

Richard C. Holbrook M.S. L.P.C.
Psychologist Signature

Maples - DOC
000133

Attachment 1
(Revised 3/90)

# SEGREGATION 30—DAY REVIEW

Date: 6/4/99

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: Corey Maples

AIS #: Z624

Unit: HOLMAN SEGREGATION UNIT

To: __XX__ Institutional File          __XX__ Director of Treatment

_____ Contract Psychologist/Associate          _____ Medical Unit

(Medical Difficulties : _____ )

| SEGREGATED HOUSING INFORMATION | Housed in: | | Admin. Detention | | Disciplinary Seg. |
|---|---|---|---|---|---|
| | Death Row: | X | | | |
| | Inmate was placed in segregated housing on | | | 11-21-97 | |

| BASIS OF REPORT | X | Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | | Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
|---|---|---|---|---|

| CURRENT MENTAL STATUS | X | Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | | Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
|---|---|---|---|---|

| ADJUSTMENT TO SURROUNDINGS | X | Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | | Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | | Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
|---|---|---|---|---|---|---|

| GROOMING AND LIVING AREA | X | APPROPRIATE |
|---|---|---|

| MOOD OR THOUGHT DISORDERS NOTED | X | NONE |
|---|---|---|

OTHER OBSERVATIONS/ COMMENTS (if any)          Stable pleasant

RECOMMENDATIONS (if any)          continue monitoring

_Richard C. Holbrook M.S. L.P.C._
Psychologist Signature

Maples - DOC
000134

Attachment 1
(Revised 3/90)

## SEGREGATION 30—DAY REVIEW

Date: 4/5/98

.NSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: *Corey Maples*

AIS #: Z 624

Unit: HOLMAN SEGREGATION UNIT

To: <u>XX</u> Institutional File          <u>XX</u> Director of Treatment

_____ Contract Psychologist/Associate          _____ Medical Unit

(Medical Difficulties : _____ )

| SEGREGATED HOUSING INFORMATION | Housed in: [ ] | Admin. Detention [ ] | Disciplinary Seg. |
|---|---|---|---|
| | Death Row: [X] | | |
| | Inmate was placed in segregated housing on | | 11-21-97 |

| BASIS OF REPORT | X | Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | | Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
|---|---|---|---|---|

| CURRENT MENTAL STATUS | X | Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | | Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
|---|---|---|---|---|

| ADJUSTMENT TO SURROUNDINGS | X | Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | | Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | | Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
|---|---|---|---|---|---|

| GROOMING AND LIVING AREA | X | APPROPRIATE |
|---|---|---|

| MOOD OR THOUGHT DISORDERS NOTED | X | NONE |
|---|---|---|

OTHER OBSERVATIONS/ COMMENTS (if any)   *Stable pleasant*

RECOMMENDA- TIONS (if any)   *continue monitoring*

*Richard C. Hollbrook* M.S. L.P.C.
Psychologist Signature

Maples - DOC
000135



Attachment 1
(Revised 3/90)

## SEGREGATION 30—DAY REVIEW

Date: 3/3/99

INSTITUTION: __HOLMAN CORRECTIONAL FACILITY__

SUBJECT: Segregation Unit Psychological review of: *Corey Maples*

AIS #: __Z 624__

Unit: __HOLMAN SEGREGATION UNIT__

To: **XX** Institutional File          **XX** Director of Treatment

_____ Contract Psychologist/Associate          _____ Medical Unit

(Medical Difficulties _____ )

| | | |
|---|---|---|
| **SEGREGATED HOUSING INFORMATION** | Housed in: [  ]    Admin. Detention [  ]    Disciplinary Seg. [  ]  Death Row: [✓]  Inmate was placed in segregated housing on | **11-21-97** |
| **BASIS OF REPORT** | **X** Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | [  ] Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
| **CURRENT MENTAL STATUS** | **X** Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | [  ] Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |

| | | | |
|---|---|---|---|
| **ADJUSTMENT TO SURROUNDINGS** | **X** Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | [  ] Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | [  ] Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
| **GROOMING AND LIVING AREA** | **X** APPROPRIATE | | |
| **MOOD OR THOUGHT DISORDERS NOTED** | **X** NONE | | |
| **OTHER OBSERVATIONS/ COMMENTS (if any)** | *Stable pleasant* | | |
| **RECOMMENDA-TIONS (if any)** | *continue monitoring* | | |

*Richard C. Holbrook* M.S. L.P.C.
Psychologist Signature

Maples - DOC
000136

Attachment 1
(Revised 3/90)

## SEGREGATION 30—DAY REVIEW

Date: 2/9/99

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: *Corey Maples*

AIS #: 2624

Unit: HOLMAN SEGREGATION UNIT

To: XX Institutional File          XX Director of Treatment
    ___ Contract Psychologist/Associate    ___ Medical Unit

(Medical Difficulties _____ )

| SEGREGATED HOUSING INFORMATION | Housed in: ___ Death Row: ___ | Admin. Detention ___ | Disciplinary Seg. |
|---|---|---|---|
| | Inmate was placed in segregated housing on | | 11-21-97 |

| BASIS OF REPORT | X | Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | | Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
|---|---|---|---|---|

| CURRENT MENTAL STATUS | X | Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | | Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
|---|---|---|---|---|

| ADJUSTMENT TO SURROUNDINGS | X | Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | | Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | | Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
|---|---|---|---|---|---|---|

| GROOMING AND LIVING AREA | X | APPROPRIATE |
|---|---|---|

| MOOD OR THOUGHT DISORDERS NOTED | X | NONE |
|---|---|---|

OTHER OBSERVATIONS/ COMMENTS (if any): *Stable pleasant*

RECOMMENDATIONS (if any): *continue monitoring*

*Richard E. Hallworth* M.S. L.P.C.
Psychologist Signature

Maples - DOC 000137

Attachment 1
(Revised 3/90)

## SEGREGATION 30—DAY REVIEW

Date: *2/28/98*

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: *Corey Maples*

AIS #: *Z624*

Unit: HOLMAN SEGREGATION UNIT

To: XX Institutional File      XX Director of Treatment

     ____ Contract Psychologist/Associate      ____ Medical Unit

(Medical Difficulties _____ )

| | | |
|---|---|---|
| SEGREGATED HOUSING INFORMATION | Housed in: [ ]     Admin. Detention [ ]     Disciplinary Seg. <br> Death Row: [X] <br> Inmate was placed in segregated housing on [ ] | |
| BASIS OF REPORT | [X] Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | [ ] Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
| CURRENT MENTAL STATUS | [X] Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | [ ] Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
| ADJUSTMENT TO SURROUNDINGS | [X] Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | [ ] Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems.    [ ] Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
| GROOMING AND LIVING AREA | [X] APPROPRIATE | |
| MOOD OR THOUGHT DISORDERS NOTED | [X] NONE | |
| OTHER OBSERVATIONS/ COMMENTS (if any) | *fair adjustment* | |
| RECOMMENDA-TIONS (if any) | *Continue monitoring* | |

*Richard E. Holbrook* M.S. L.P.C.
Psychologist Signature

Maples - DOC
000138

Attachment 1
(Revised 3/90)

# SEGREGATION 30—DAY REVIEW

Date: 10/2/98

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: *Corey Maples*

AIS #: *Z 624*

Unit: __HOLMAN SEGREGATION UNIT__

To: _XX_ Institutional File               _XX_ Director of Treatment

_____ Contract Psychologist/Associate      _____ Medical Unit

(Medical Difficulties _____ )

| SEGREGATED HOUSING INFORMATION | Housed in: [ ] Death Row: [✓] | Admin. Detention [ ] | Disciplinary Seg. |
|---|---|---|---|
| | Inmate was placed in segregated housing on | | 11-21-97 |

| BASIS OF REPORT | X | Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | | Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
|---|---|---|---|---|

| CURRENT MENTAL STATUS | Y | Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | | Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
|---|---|---|---|---|

| ADJUSTMENT TO SURROUNDINGS | X | Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | | Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | | Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
|---|---|---|---|---|---|---|

| GROOMING AND LIVING AREA | V | APPROPRIATE |
|---|---|---|

| MOOD OR THOUGHT DISORDERS NOTED | X | NONE |
|---|---|---|

OTHER OBSERVATIONS/ COMMENTS (if any): *Stable*

RECOMMENDA-TIONS (if any): *Continue monitoring*

*Richard E. Holbrook* M.S. L.P.C.
Psychologist Signature

Maples - DOC
000139



Attachment 1
(Revised 3/90)

## SEGREGATION 30—DAY REVIEW

Date:

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: *Corey Maples*

AIS #: Z624

Unit: HOLMAN SEGREGATION UNIT

To: _XX_ Institutional File          _XX_ Director of Treatment

    ____ Contract Psychologist/Associate          ____ Medical Unit

(Medical Difficulties _____ )

| | | |
|---|---|---|
| **SEGREGATED HOUSING INFORMATION** | Housed in: [ ] Death Row: [✓] | Admin. Detention [ ] Disciplinary Seg. |
| | Inmate was placed in segregated housing on | 11-21-97 |
| **BASIS OF REPORT** | [X] Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | [ ] Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
| **CURRENT MENTAL STATUS** | [ ] Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | [ ] Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
| **ADJUSTMENT TO SURROUNDINGS** | [ ] Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | [ ] Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems.     [ ] Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
| **GROOMING AND LIVING AREA** | APPROPRIATE | |
| **MOOD OR THOUGHT DISORDERS NOTED** | NONE | |
| **OTHER OBSERVATIONS/ COMMENTS** (if any) | | |
| **RECOMMENDA-TIONS** (if any) | | |

*Richard C. Holbrook* M.S. L.P.C.
Psychologist Signature

Maples - DOC
000140



Attachment 1
(Revised 3/90)

## SEGREGATION 30—DAY REVIEW

Date: 1/31/98

.NSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: *Corey Maples*

AIS #: *Z 624*

Unit: HOLMAN SEGREGATION UNIT

To: XX Institutional File                    XX Director of Treatment

____ Contract Psychologist/Associate       ____ Medical Unit

(Medical Difficulties _____ )

| SEGREGATED HOUSING INFORMATION | Housed in: [ ]  Death Row: [✓]  Inmate was placed in segregated housing on | Admin. Detention [ ]  Disciplinary Seg. [ ] |
|---|---|---|
| BASIS OF REPORT | [X] Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | [ ] Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
| CURRENT MENTAL STATUS | [✓] Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | [ ] Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
| ADJUSTMENT TO SURROUNDINGS | [✓] Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | [ ] Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems.    [ ] Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
| GROOMING AND LIVING AREA | [✓] APPROPRIATE | |
| MOOD OR THOUGHT DISORDERS NOTED | [✓] NONE | |
| OTHER OBSERVATIONS/ COMMENTS (if any) | *Good Adjustment* | |
| RECOMMENDA- TIONS (if any) | *Continue monitoring.* | |

*Richard C. Holbrook* M.S. L.P.C.
Psychologist Signature

Maples - DOC
000141

Attachment 1
(Revised 3/90)

## SEGREGATION 30—DAY REVIEW

Date: 12/31/97

INSTITUTION: HOLMAN CORRECTIONAL FACILITY

SUBJECT: Segregation Unit Psychological review of: Corey Maples

AIS #: 2624

Unit: HOLMAN SEGREGATION UNIT

To: XX Institutional File                 XX Director of Treatment

_____ Contract Psychologist/Associate      _____ Medical Unit

(Medical Difficulties _____ )

| SEGREGATED HOUSING INFORMATION | Housed in: | | Admin. Detention | | Disciplinary Seg. |
|---|---|---|---|---|---|
| | Death Row: ✓ | | | | |
| | Inmate was placed in segregated housing on | | | | |

| BASIS OF REPORT | X | Inmate was interviewed. Other staff were consulted and, where deemed necessary, institutional records were reviewed. | | Inmate refused to be interviewed, but was observed. Other staff were consulted and, when deemed appropriate relevant institutional records were reviewed. |
|---|---|---|---|---|

| CURRENT MENTAL STATUS | ✓ | Inmate's current mental, emotional, or behavioral reactions reflect no significant mental problems. | | Inmate's current mental, emotional, or behavioral reactions reflect significant mental problems. |
|---|---|---|---|---|

| ADJUSTMENT TO SURROUNDINGS | ✓ | Satisfactory. Segregated housing does not appear to be detrimental to inmate's mental health. | | Unsatisfactory. However, segregated housing is not a major contributor to present adjustment problems. | | Unsatisfactory. Segregated housing appears to be detrimental to inmate's mental health. |
|---|---|---|---|---|---|---|

| GROOMING AND LIVING AREA | ✓ | APPROPRIATE |
|---|---|---|

| MOOD OR THOUGHT DISORDERS NOTED | ✓ | NONE |
|---|---|---|

OTHER OBSERVATIONS/ COMMENTS (if any)          Good Adjustment

RECOMMENDA-TIONS (if any)          Continue monitoring

Richard C. Holbrook M.S. L.P.C.
Psychologist Signature

Maples - DOC
000142

W.C. Holman CF

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-21004   CELL: G-216

VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 12/18 | MORN | ✓ | | | ' | | | | | BB |
| | DAY | | Y | | | | | | | AC |
| | EVE | | | Y | | | | | | AC |
| 2 12/19 | MORN | ✓ | | | | | | | | BB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 12/20 | MORN | Y | | | | | | | | Haus |
| | DAY | | Y | | | | | | | |
| | EVE | | Y | Y | | | | | | O |
| 4 12/21 | MORN | Y | | | | | | | | Haus |
| | DAY | | Y | | | R | | | | FS |
| | EVE | | Y | Y | | | | | | |
| 5 12/22 | MORN | ✓ | | | | | | | | BB |
| | DAY | | Y | | | | | | | AC |
| | EVE | | | Y | | | | | | AC |
| 6 12/23 | MORN | ✓ | | | | | | | | BB |
| | DAY | | Y | | | N | | | | Jy |
| | EVE | | Y | | | | | | | |
| 7 12/24 | MORN | Y | | | | | | | | Haus |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

Maples - DOC
000143

HOLMAN · CORRECTIONAL                    20₁₅/₆

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MADles Corey          AIS NO. W/7-624   CELL: G-96
VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS # | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 25/12 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | SHauis |
| | EVE | | | Y | | N | | | | SA |
| 26/12 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | SHauis |
| | EVE | | | Y | | | | | | AE |
| | | | | | | | | | | AE |
| 27/12 | MORN | ✓ | | | | | | | | |
| | DAY | | Y | | | | | | | BB |
| | EVE | | | Y | | | | | | AE |
| | | | | | | | | | | AE |
| 28/12 | MORN | ✓ | | | | | | | | BB |
| | DAY | | Y | | | | | | | AE |
| | EVE | | Y | Y | | | | | | AE |
| 29/12 | MORN | Y | | | | | | | | SHauis |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 30/12 | MORN | Y | | | | | | | | SHauis |
| | DAY | | Y | | | | | | | AE |
| | EVE | | | Y | | | | | | AE |
| 30/12 | MORN | ✓ | | | | | | | | BB |
| | DAY | | Y | | | | | | | AE |
| | EVE | | | | | | | | | AE |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower – Yes (Y) or No (N), Refused (R)

Maples - DOC
000144

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1004   CELL: G-210
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|--------|-------|----------|---------------|
| | | B | D | S | SH | | | | | |
| 1 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2 | MORN | | | | | | | | | |
| 4 | DAY | | 4 | | | | | | | (w |
| | EVE | | | 4 | | | | | | |
| 3 | MORN | ✓ | | | | | | | | |
| 5 | DAY | | 4 | | ✓ | | | | | |
| | EVE | | 4 | 4 | | | | | | |
| 4 | MORN | | | | | | | | | |
| 6 | DAY | | 4 | | | | | | | (w |
| | EVE | | 4 | 4 | | | | | | |
| 5 | MORN | | | | | | | | | wB |
| 7 | DAY | | 4 | | | | | | | |
| | EVE | | | 4 | | | | | | |
| 6 | MORN | ✓ | | | | | | | | cu |
| 1/8 | DAY | | 4 | | | | | | | (w |
| | EVE | | 4 | 4 | | | | | | |
| 7 | MORN | | | | | | | | | |
| 1/q | DAY | | 4 | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000145

HOLMAN  CORRECTIONAL                    2015
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples Corey_          AIS NO. _W/Z-624_   CELL: _G-26_
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1<br>1/10 | MORN | ✓ | | | ✓ | | | | | BE |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | BE |
| 2<br>1/11 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 3<br>1/12 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 4<br>1/13 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | ✓ | ✓ | | | | | | | |
| 5<br>1/14 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 6<br>1/15 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | ✓ | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and inside or outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000146

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Mabos Coroy   A/S NO. W-Z1004   CELL: G-216

VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 1/17 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 2 1/18 | MORN | Y | | | | | | | | Q |
| | DAY | | | | | | | | | |
| | EVE | | Y | | | | | | | |
| 3 1/19 | MORN | | | | | | | | | FS |
| | DAY | | Y | | | | | | | |
| | EVE | | Y | | | | | | | |
| 4 1/20 | MORN | Y | | | | | | | | FS |
| | DAY | | Y | | | | | | | |
| | EVE | | | | | R | | | | FS |
| 5 1/21 | MORN | Y | | | | | | | | |
| | DAY | Y | | | | | | | | |
| | EVE | Y | Y | | | | | | | Q |
| 6 22 | MORN | | | | | | | | | |
| | DAY | Y | Y | | | | | | | Q |
| | EVE | | | | | | | | | |
| 7 23 | MORN | | | | | | | | | |
| | DAY | Y | | | | | | | | |
| | EVE | Y | | | | | | | | Q |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000147

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maobs Conoy  AIS NO. W-Z1004  CELL: G-216

VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 9/10 | MORN | | | | | i | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | Y | N | YJ | | Cf Meds | WP |
| 2 9/11 | MORN | Y | | | | | | QC | | JR |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | N | N | YY | | Cf Meds | SH SLailey |
| 3 9-12 | MORN | Y | | | N | | | | | SH SLailey |
| | DAY | | N | | | | | | CC | SH SLailey |
| | EVE | | | Y | Y | N | YY | | Cf Meds | SH SLailey |
| 4 9-13 | MORN | Y | | | N | | | | | SH SLailey |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | N | | YB | | MV | DS K Long |
| 5 9-14 | MORN | | ✓ | | N | | | | | DS K Long |
| | DAY | | | | | | | | | LS |
| | EVE | | | ✓ | Y | | YB | | MV | LS |
| 6 9/15 | MORN | Y | | | N | | | | | DS K Long |
| | DAY | | Y | | | | | SB | | QB |
| | EVE | | | Y | N | N | VSJ | | ⊘ med | SH SLailey |
| 7 9-16 | MORN | Y | | | N | | | | | SH SLailey |
| | DAY | | Y | | N | P | | | | SH |
| | EVE | | | Y | N | | | | | SH |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

Maples - DOC
000148

ALABAMA DEPARTMENT OF CORRECTIONS
SEGREGATION UNIT RECORD SHEET

INSTITUTION: ~~Holman Correctional Facility~~ 2018

INMATE NAME: Maples, Corey  AIS NO: W/Z 624  CELL: G-26
VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | B | D | S |  |  |  |  |  |  |
| 1 | MORN | N |  |  | N |  |  |  |  | SH |
|  | DAY |  |  |  |  |  |  |  |  |  |
| 6-24 | EVE |  |  |  | N |  |  |  |  | SH |
| 2 | MORN | N |  |  | N |  |  |  |  | SH |
|  | DAY |  | Y |  |  | R |  |  |  | W |
| 6-25 | EVE |  | Y | Y |  |  |  |  |  |  |
| 3 | MORN | N |  |  |  |  |  |  |  | JB |
|  | DAY |  | Y |  |  | N |  |  |  | WT |
| 6-26 | EVE |  |  | Y |  |  |  |  |  | WT |
| 4 | MORN | Y |  |  |  |  |  |  |  | TS |
|  | DAY |  |  |  |  |  |  |  |  |  |
| 6-27 | EVE |  |  | Y |  |  |  |  |  | SH |
| 5 | MORN |  |  |  | N |  |  |  |  | SH |
|  | DAY |  | N |  |  | N |  |  |  | WT |
| 6-28 | EVE |  | Y | N |  | BD |  | mw |  | SH |
| 6 | MORN | N |  |  | N |  | SB |  |  | SH |
|  | DAY |  | Y |  |  | N |  |  |  | WT |
| 6-29 | EVE |  | Y | Y |  |  |  |  |  | JB |
| 7 | MORN | N |  |  |  |  |  |  |  | JB |
|  | DAY |  | Y |  |  | N |  |  |  | WT |
| 6-30 | EVE |  | Y |  |  | YB |  | mw |  | WT |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

Maples - DOC
000149

HOLMAN CORRECTIONAL                    2015
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                AIS NO. W/7-624   CELL: G-26
VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED: _____  DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|----------------|
|      |       | B | D | S | SH |          |      |      |          |                |
| 1 1/25 | MORN |   |   |   |   |          |      |      |          |                |
|      | DAY   |   | ✓ |   |   |          |      |      |          |                |
|      | EVE   |   |   |   |   |          |      |      |          | DW             |
| 2 1/26 | MORN | ✓ |   |   |   |          |      |      |          | JK             |
|      | DAY   |   |   |   |   |          |      |      |          |                |
|      | EVE   |   |   |   |   | R        |      |      |          | FS             |
| 3    | MORN  |   |   |   |   |          |      |      |          | EW             |
|      | DAY   |   | 4 |   |   |          |      |      |          |                |
|      | EVE   |   | Y | ✓ |   |          |      |      |          | W              |
| 4 1/28 | MORN | ✓ |   |   |   |          |      |      |          | EW             |
|      | DAY   |   | 4 |   |   |          |      |      |          |                |
|      | EVE   |   | 4 |   |   |          |      |      |          | W              |
| 5 24 | MORN |   |   |   |   |          |      |      |          |                |
|      | DAY   |   | 4 |   |   |          |      |      |          |                |
|      | EVE   |   | 4 | Y |   |          |      |      |          | W              |
| 6 1/30 | MORN |  |   |   |   |          |      |      |          |                |
|      | DAY   |   | ✓ |   |   |          |      |      |          | cc             |
|      | EVE   |   | ✓ | ✓ |   |          |      |      |          | W              |
| 7    | MORN  |   |   |   |   |          |      |      |          |                |
|      | DAY   |   |   |   |   |          |      |      |          |                |
|      | EVE   |   |   |   |   |          |      |      |          |                |

Pertinent Info: i.e. – Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

9 of 12

AR 434 – December 22, 2004

Maples - DOC
000150

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____ ) _____ ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|----------------|-------------|-----------|---------------|
|      |       | B | D | S |    |          |                |             |           |               |
| 1 1·31 | MORN | ✓ | | | ✓ | | | | | WB |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | | | | WB |
|      |      | | | | | | | | | |
| 2    | MORN | | | | | | | | | |
|      | DAY  | 4 | | | | | | | | (C |
|      | EVE  | | 4 | | | | | | | |
|      |      | | | | | | | | | |
| 3 2  | MORN | | | | | | | | | C |
|      | DAY  | 4 | | | | | | | | |
|      | EVE  | | 4 | | | | | | | |
|      |      | | | | | | | | | |
| 4 2/3 | MORN | ✓ | | | | | | | | TJ |
|      | DAY  | 4 | | | | | | | | C |
|      | EVE  | | 4 | | | | | | | |
|      |      | | | | | | | | | |
| 5 2/4 | MORN | ✓ | | | | | | | | tW |
|      | DAY  | | | | | | | | | DW |
|      | EVE  | | | ✓ | | | | | | |
|      |      | | | | | | | | | |
| 6 5  | MORN | | | | | | | | | W |
|      | DAY  | 4 | | | | | | | | |
|      | EVE  | | 4 | | | | | | | |
|      |      | | | | | | | | | |
| 7 6  | MORN | ✓ | | | | | | | | HB |
|      | DAY  | ✓ | | | | | | | | JB |
|      | EVE  | | | ✓ | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000151

HOLMAN  CORRECTIONAL                    2015
_____
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples Corey_____  AIS NO. _W/7-624_  CELL: _G-26_
VIOLATION OR REASON:_____
DATE & TIME RECEIVED:_____   ADMITTANCE AUTH. BY:_____
PERTINENT INFORMATION:_____   DATE & TIME RELEASED_____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 7 Feb 15 | MORN | ✓ | | | | | | | | UM |
| | DAY | | | | | N | | | | |
| | EVE | | ✓ | | | | | | | UM |
| 2 2/8 | MORN | ✓ | | | | | | | | of |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | DW |
| 3 2/9 | MORN | ✓ | | | | | | | | DH |
| | DAY | y | | | | | | | | |
| | EVE | | y | | | | | | | a |
| 4 2/10 | MORN | ✓ | | | | | | | | DH |
| | DAY | y | | | | | | | | |
| | EVE | | y | | | | | | | a |
| 5 2/11 | MORN | ✓ | | | | | | | | KB |
| | DAY | y | | | | | | | | |
| | EVE | | y | | | | | | | a |
| 6 | MORN | ✓ | | | | | | | | |
| | DAY | y | | | | | | | | a |
| | EVE | | y | | | | | | | |
| 7 2/13 | MORN | ✓ | | | | | | | | goins |
| | DAY | G | | | | | | | | |
| | EVE | | y | | | | | | | a |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000152

W.C. Holman CF   2017
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maobs Corey   AIS NO. W-Z1624   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|-------|-----------|---------------|
|      |       | B | D | S |    |          |      |       |           |               |
| 1 1/1 | MORN | ✓ |   |   | ✓ | ✓ | ✓ | ✓ |  | DB |
|       | DAY |   | Y |   | ✓ | ✓ | ✓ | ✓ |  | AL |
|       | EVE |   |   | Y | ✓ |  | ✓ | ✓ |  | AL |
| 2 1/2 | MORN | ✓ |   |   | ✓ | N | N | N |  | DB |
|       | DAY |   | Y |   | ✓ | ✓ | ✓ | ✓ |  | AL |
|       | EVE |   |   | Y | ✓ | ✓ | ✓ | ✓ |  | AL |
| 3 1/3 | MORN | Y |   |   | ✓ | N | N | N |  | Harris |
|       | DAY |   | Y |   | ✓ | N | ✓ | N |  | AL |
|       | EVE |   |   | Y | ✓ | N | ✓ | N |  | AL   KM |
| 4 1/4 | MORN | Y |   |   | ✓ | ✓ | ✓ | ✓ |  | Harris |
|       | DAY |   | Y |   | ✓ | ✓ | ✓ | ✓ |  | AL |
|       | EVE |   |   | Y | ✓ | ✓ | ✓ | ✓ |  | AL |
| 5 1/5 | MORN | ✓ |   |   | ✓ | ✓ | ✓ | ✓ |  | BB |
|       | DAY |   | Y |   | ✓ | ✓ | ✓ | ✓ |  | AL |
|       | EVE |   |   | Y | ✓ |  |  |  |  |  |
| 6 1/6 | MORN | ✓ |   |   | ✓ | N | N | N |  | BD |
|       | DAY |   |   |   | ✓ | N N | N | N |  | H |
|       | EVE |   |   |   | ✓ | N | N | N |  |  |
| 7 1/7 | MORN | Y |   |   | ✓ | N | N | N |  | Harris |
|       | DAY |   | Y |   | ✓ | N | N | N |  | AL |
|       | EVE |   |   |   | ✓ | N | N | N |  | AL |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

Maples - DOC
000153

# W.C. Holman CF-2016
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey    AIS NO. WIZ624   CELL: G-26

VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|-----------|-----------|-----------|---------------|
| | | B | D | S | | | | | | |
| 1<br>1-8 | MORN | Y | | | n | n | n | n | | SH |
| | DAY | | | | n | n | n | n | | Cte |
| | EVE | | Y | n | n | n | n | n | | Cte |
| 2<br>1-9 | MORN | Y | | | n | n | N | N | | SH |
| | DAY | | Y | | N | N | N | N | | 13 |
| | EVE | | Y | Y | N | N | N | N | | 13 ⊙Brown |
| 3<br>1-10 | MORN | Y | | | N | N | N | N | | ⊙Brown |
| | DAY | | Y | | N | N | N | N | | |
| | EVE | | Y | | N | N | N | N | | |
| 4<br>1-11 | MORN | ⊗ | | | N | N | N | N | | |
| | DAY | | Y | | N | N | N | N | | 013 |
| | EVE | | Y | Y | N | N | n | n | n | 9m   R0 |
| 5<br>1-12 | MORN | | | | n | N | N | N | | SH |
| | DAY | | Y | | N | N | N | N | | 013 |
| | EVE | | | Y | n | N | N | n | n | |
| 6<br>1-13 | MORN | | | | N | N | N | | | SH |
| | DAY | Y | | | N | N | SB | | | |
| | EVE | | Y | | N | N | | | | |
| 7<br>1-14 | MORN | ⊗ | | | N | N | N | | | |
| | DAY | | Y | | N | N | N | | | |
| | EVE | | Y | | N | N | N | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000154

# W.C. Holman CF-2016
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey    AIS NO. W/Z624   CELL: G-26
VIOLATION OR REASON: _____
DATE & TIME RECEIVED: _____   ADMITTANCE AUTH. BY: _____
PERTINENT INFORMATION: _____   DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/15 | MORN | Y | | | | ∩ | | | | O Brown |
| | DAY | | ∩ | | | | | | 2 meal a day | |
| | EVE | | | Y | | | | | | O/ RS |
| 2/1/16 | MORN | | | | | | | | | In |
| | DAY | | | | | N | N | N | | In |
| | EVE | | | Y | | | | | | |
| 3/1/17 | MORN | | | | | ∩ | | | | RBelay |
| | DAY | Y | | | | ∩ | | | | RBelay |
| | EVE | Y | Y | | | ∩ | N | ∩ | ∩ | RBelay |
| 4/1/18 | MORN | | | | | | | | | RBelay |
| | DAY | Y | Y | | | ∩ | SB | | | |
| | EVE | | | | | | | | | AS |
| 5/1/19 | MORN | Y | | | | | | | | O Brown |
| | DAY | | Y | | | ∩ | | | | |
| | EVE | | | | | | | | | RS |
| 6/1/20 | MORN | Y | | | | | | | | DB |
| | DAY | Y | Y | | | N | | | | |
| | EVE | | | | | ∩ | ∩ | ∩ | ∩ | R Belay |
| 7/1/21 | MORN | Y | | | | ∩ | | | | R Belay |
| | DAY | | | | | | | | | R Belay |
| | EVE | | | | | ∩ | | | ∩ | RBelay |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004   Maples - DOC 000155

W.C. Holman CF-2016
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey  AIS NO. WZ624  CELL: G-26
VIOLATION OR REASON: _____
DATE & TIME RECEIVED: _____  ADMITTANCE AUTH. BY: _____
PERTINENT INFORMATION: _____  DATE & TIME RELEASED: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----|------|------|------|------|
|      |       | B | D | S |    |    |      |      |      |      |
| 1 | MORN | Y |   |   | n |   |   |   |   |   |
| 1-22 | DAY |   | N |   | n | N | N | N | N | RBColey |
|      | EVE |   | Y | N | N | N | N | N | N | In TRRBColey |
| 2 | MORN | Y | N |   | n | n | n | n |   |   |
| 1-23 | DAY |   | Y |   | n |   |   | n | n | RBColey |
|      | EVE |   | Y | Y |   |   |   |   |   |   |
| 3 | MORN |   |   |   |   |   |   |   |   |   |
| 1-24 | DAY |   | Y |   | n |   |   |   |   | RS |
|      | EVE |   |   |   |   |   |   |   |   | RS |
| 4 | MORN | Y |   | n |   |   |   |   |   |   |
| 1-25 | DAY |   | Y | n |   | 2 |   |   |   | D.B |
|      | EVE |   | Y | n |   | 2 | 5U |   |   | RBColey |
| 5 | MORN | Y |   | n |   |   |   |   |   |   |
| 1-26 | DAY |   | Y | n |   | n |   | n |   | RBColey |
|      | EVE |   | Y | n |   | n |   |   |   | RBColey |
| 6 | MORN | Y |   | n |   |   |   |   |   |   |
| 1-27 | DAY |   | Y | n |   | n |   | n |   | RBColey |
|      | EVE |   | Y | Y |   |   |   | 5U |   | RS DBw |
| 7 | MORN | Y |   |   |   |   |   |   |   |   |
| 1-28 | DAY |   | Y | n |   | n |   |   |   | DBw |
|      | EVE |   | Y |   |   |   |   |   |   | RS DBw |

Pertinent Info : i.e. – Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, att .ude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature : OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000156

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey      AIS NO. W-Z1604   CELL: G-210
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | L | D | S | | | | | | |
| 2/14 | MORN | ✓ | | | | | | | | TR |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2/15 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 2/16 | MORN | ✓ | | | | | | | | TR |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | R | | | | |
| 2/17 | MORN | ✓ | | | | | | | | |
| | DAY | | | ✓ | ✓ | | | | | |
| | EVE | | | | | | | | | |
| 2/18 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | ✓ | | | | | |
| 2/19 | MORN | | | | | | | | | |
| | DAY | | | x | | | | | | |
| | EVE | | | | ✓ | | | | | |
| 2/20 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000157

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maplos Cory  AIS NO. W-Z1004  CELL: G-210
VIOLATION OR REASON: _____ ) _____ ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
| | | B | D | S | | | | | | |
| 1 1/29 | MORN | N | | | i | | | | | D·B |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | a. Kobit |
| 2 1/30 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | N | N | N | N | N | R Belon |
| 3 1/31 | MORN | Y | | | N | N | N | | N | R Belon |
| | DAY | | Y | | | N | | | N | |
| | EVE | | | Y | N | N | | | N | Yb |
| 4 2/1 | MORN | Y | | n | N | | N | N | | Yb |
| | DAY | | Y | Y | | | | | | |
| | EVE | | | Y | | | | | | |
| 5 2/2 | MORN | Y | | | | | | | | J Kyle |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | n | | | | | |
| 6 2/3 | MORN | Y | | | | | | | | Ree |
| | DAY | | Y | | n | | 33 | | | |
| | EVE | | | Y | N | N | | N | N | R Belon |
| 7 2/4 | MORN | Y | | | N | N | | N | N | R Belon |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | Y | N | N | N | N | R Belon |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000158

## ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET

INSTITUTION: ~~Holman Correctional~~ Facility   2017

INMATE NAME: Maples  Corey _____ AIS NO. W/2624 _____ CELL: G-26 _____
VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED: _____ DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|----------------|
|      |       | B | D | S |    |          |      |      |          |                |
| 1 2-5 | MORN | Y |   |   | N |   | N | N | N | R B Day |
|       | DAY  |   | N |   | N | N | N | N |   | NM |
|       | EVE  |   |   | Y | N | N | N | N | N | NMBDay |
| 2 2-6 | MORN | Y |   |   | N | N | N | N | N | R B Day |
|       | DAY  |   | Y |   |   | N |   |   |   | RS |
|       | EVE  |   |   |   |   |   |   |   |   | DB |
| 3 2-7 | MORN |   | Y |   |   |   |   |   |   | DB |
|       | DAY  |   | Y |   |   | N |   |   |   | Aide |
|       | EVE  |   | Y |   |   |   |   |   |   | Aide |
| 4 2-8 | MORN | Y |   |   |   |   |   |   |   | D. B |
|       | DAY  |   | Y |   |   | N |   |   |   | W. Brooks |
|       | EVE  |   |   | Y | R | N | N | N | N | W. Brooks BDay |
| 5 2-9 | MORN | N |   |   | N | N | N | N | N | RBDay |
|       | DAY  |   | Y |   | N | N |   |   |   |   |
|       | EVE  |   | Y | Y | N | N | N | N | N | R BDay |
| 6 2-10 | MORN | Y |   |   | N |   |   |   |   | RBDay |
|        | DAY  |   | Y |   |   | N | SB |   |   | RS |
|        | EVE  |   | Y |   |   |   |   |   |   | DB |
| 7 2-11 | MORN | Y |   |   |   |   |   |   |   | D. B |
|        | DAY  |   | Y |   |   | N |   |   |   | PP |
|        | EVE  |   | Y | Y |   |   |   |   |   | DB |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000159

HOLMAN CORRECTIONAL                         2016
—————————————————              ~~2015~~
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAples Corey          AIS NO. W/7-624   CELL: G-26
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|---|---|---|---|---|---|
|  |  | B | D | S |  |  |  |  |  |  |
| 1 12/16 | MORN | X |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  | NM |
|  | EVE |  |  | X |  |  |  |  |  | NM |
| 2 2/22 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  | CS |
| 3 23 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  | Cc |
|  | EVE |  |  | ✓ |  |  |  |  |  |  |
| 4 /24 | MORN | ✓ |  |  |  |  |  |  |  | JD |
|  | DAY | ✓ |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  | ✓ |  |  |  | FG |
| 5 2/3 | MORN |  |  |  |  |  |  |  |  | 145 |
|  | DAY |  | X |  |  |  |  |  |  | NM |
|  | EVE |  |  | X |  |  |  |  |  | NM |
| 6 2/26 | MORN | ✓ |  |  |  |  |  |  |  | TR |
|  | DAY |  |  |  |  |  |  |  |  | DH |
|  | EVE |  |  | X |  |  |  |  |  |  |
| 7 2/27 | MORN | ✓ |  |  |  |  |  |  |  | BL |
|  | DAY |  | ✓ |  |  |  |  |  |  | Jul |
|  | EVE |  |  | ✓ |  |  |  |  |  |  |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000160

# W.C. Holman CF
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey    AIS NO. W-Z1004    CELL: G-26

VIOLATION OR REASON: _____    ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____    DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 08/16 | MORN | X | | | ? | | | | | un |
| | DAY | | | | | | | | | |
| | EVE | | | X | Y | | | | | un |
| 2 2/29 | MORN | ✓ | | | | | | | | D.P |
| | DAY | | 4 | | | | | | | C |
| | EVE | | | 4 | | | | | | |
| 3 3/1 | MORN | | | | | | | | | |
| | DAY | | / | | | K | | | | PS |
| | EVE | | | | | | | | | |
| 4 2 | MORN | | | | | | | | | |
| | DAY | | 4 | | | | | | | C |
| | EVE | | | 4 | | | | | | |
| 5 3/3 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 6 3/4 | MORN | ✓ | | | | | | | | D.P |
| | DAY | | 4 | | | | | | | C |
| | EVE | | | 4 | | | | | | |
| 7 3/5 | MORN | | | | | NV | | | | DS |
| | DAY | | ✓ | | | | | | | DP |
| | EVE | | | Y | | | | | | RS |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000161

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Cory   A/S NO. W-Z1604   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
|      |       | B | D | S |    |          |      |      |          |               |
| 1 3/13 | MORN | ✓ |   |   | ✓ |          |      |      |          |               |
|      | DAY  |   | ✓ |   | Y |          |      |      |          | CAE |
|      | EVE  |   |   |   |   |          |      |      |          |               |
| 2 3/16 | MORN | ✓ |   |   |   |          |      |      |          | KW |
|      | DAY  |   | 4 |   |   |          |      |      |          |  |
|      | EVE  |   | 4 | Y |   |          |      |      |          | GW |
| 3 | MORN |   |   |   |   |          |      |      |          |               |
|   | DAY  |   |   |   |   |          |      |      |          |               |
|   | EVE  |   |   |   |   |          |      |      |          |               |
| 4 | MORN |   |   |   |   |          |      |      |          |               |
|   | DAY  |   |   |   |   |          |      |      |          |               |
|   | EVE  |   |   |   |   |          |      |      |          |               |
| 5 | MORN |   |   |   |   |          |      |      |          |               |
|   | DAY  |   |   |   |   |          |      |      |          |               |
|   | EVE  |   |   |   |   |          |      |      |          |               |
| 6 | MORN |   |   |   |   |          |      |      |          |               |
|   | DAY  |   |   |   |   |          |      |      |          |               |
|   | EVE  |   |   |   |   |          |      |      |          |               |
| 7 | MORN |   |   |   |   |          |      |      |          |               |
|   | DAY  |   |   |   |   |          |      |      |          |               |
|   | EVE  |   |   |   |   |          |      |      |          |               |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000162

HOLMAN  CORRECTIONAL                    2015/6
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MApLes Corey                AIS NO. W/7-624   CELL: G-26
VIOLATION OR REASON:
DATE & TIME RECEIVED:                     ADMITTANCE AUTH. BY:
PERTINENT INFORMATION:                    DATE & TIME RELEASED

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|-----------|-------|----------|---------------|
|      |       | B | D | S |    |          |           |       |          |               |
| 1 3/20 | MORN | | | | | | | | | |
|        | DAY  | | | | | | | | | |
|        | EVE  | | | ✓ | | | | | | QJ |
| 2 3/21 | MORN | ✓ | | | | | | | | NB |
|        | DAY  | | | | | | | | | |
|        | EVE  | | | Y | | | | | | |
| 3 3/22 | MORN | ✓ | | | | | | | | |
|        | DAY  | Y | | | | | | | | BP |
|        | EVE  | Y | Y | | | | | | | G |
| 4 3/23 | MORN | ✓ | | | | | | | | BP |
|        | DAY  | Y | Y | | | | | | | |
|        | EVE  | | Y | | | | | | | G |
| 5 3/24 | MORN | ✓ | | | | | | | | NB |
|        | DAY  | Y | Y | | | | | | | |
|        | EVE  | Y | Y | | | | | | | G |
| 6 25 | MORN | | | | | | | | | |
|        | DAY  | | | | | | | | | |
|        | EVE  | Y | Y | | | | | | | G |
| 7 26 | MORN | | | | | | | | | |
|        | DAY  | Y | | | | | | | | |
|        | EVE  | Y | | | | | | | | G |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. — Conduct, attitude * Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000163

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1024   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 2/26 | MORN | | | | | | | | | Sgt Reed |
| | DAY | | | | | N | | | | |
| | EVE | | | √ | | | | | | |
| 2 2/27 | MORN | | | | | | | | | B |
| | DAY | | √ | | | | | | | |
| | EVE | | √ | | √ | N | | N | | RBolar |
| 3 2/28 | MORN | √ | | | √ | N | N | | N | RBolar |
| | DAY | | √ | | √ | N | N | N | | IM |
| | EVE | | | √ | √ | N | | | N | IM RBolar |
| 4 3/1 | MORN | √ | | | √ | N | N | | N | DBolar |
| | DAY | | √ | | | N | | | | AL |
| | EVE | | | | | | | | | AL |
| 5 3/2 | MORN | | | | | | | | | DB |
| | DAY | | √ | | | N | | | | AL |
| | EVE | | | √ | | | | | | AL |
| 6 3/3 | MORN | √ | | | | | | | | HC |
| | DAY | | √ | | | | | | | |
| | EVE | | √ | | √ | N | N | SB | | RBolar |
| 7 3/4 | MORN | √ | | | √ | N | N | | N | RBolar |
| | DAY | | √ | | √ | N | N | N | | IM |
| | EVE | | | √ | √ | N | | | | DBolar |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000164

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey    AIS NO. W-Z1004    CELL: G-216

VIOLATION OR REASON: _____    ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____    DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 3/12 | MORN | N | | | N | | | | | Poll |
| | DAY | Y | | | | N | | | | |
| | EVE | | | Y | Y | | | | | kc |
| 2 3/13 | MORN | N | | | N | | | | | kc |
| | DAY | Y | | | | | | | | |
| | EVE | | | N | N | N | | | N | RBoClay |
| 3 3/14 | MORN | Y | | | N | N | N | | N | RBoClay |
| | DAY | | Y | | | N | | | | |
| | EVE | | | Y | Y | N | N | | N | ARBula |
| 4 3/15 | MORN | Y | | | N | N | N | | N | RBoClay |
| | DAY | | Y | | | N | | | | AK |
| | EVE | | | Y | | | | | | KAK |
| 5 3/16 | MORN | Y | | | N | | | | | KC |
| | DAY | Y | | | | N | | | | |
| | EVE | | | Y | Y | | | | | kc |
| 6 3/17 | MORN | N | | | N | | | | | kc |
| | DAY | Y | | | | N | | | | |
| | EVE | | | Y | N | N | N | SB | N | RBoClay |
| 7 3/18 | MORN | Y | | | N | N | N | | N | RBoClay |
| | DAY | | | | | | | | | |
| | EVE | | | Y | N | N | | | N | R Bula |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical : Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000165

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
### INSTITUTION:

Holman Correctional Facility    2017

INMATE NAME: Maples Corey          AIS NO. W/2624      CELL: G-26
VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 3-19 | MORN | Y | | | N | N | N | | N | R Bela |
| | DAY | | N | | | N | | | aDM | |
| | EVE | | | Y | N | N | N | | N | R Bela |
| 2 3-20 | MORN | Y | | | N | N | N | | | R Belan |
| | DAY | | | Y | | N | | | N | R Salter |
| | EVE | | | Y | N | | | | | BS |
| 3 3-21 | MORN | Y | | | N | | | | | BS |
| | DAY | | | Y | | N | | | | B Salter |
| | EVE | | | Y | N | | | | | |
| 4 3-22 | MORN | Y | | | N | | | | | KC |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | N | N N N | N | | N | R Bela |
| 5 3-23 | MORN | Y | | | N | N | N | | N | R Bela |
| | DAY | | | | N | N | N | | | |
| | EVE | | | | N | N | N | | N | R Bela |
| 6 3-24 | MORN | | | | N | | | | | R Bela |
| | DAY | | Y | | | N | | | | R Bela |
| | EVE | | | Y | Y | | SB | | | KC |
| 7 3-25 | MORN | N | | | N | | | | | KC |
| | DAY | | Y | | N | N | | | | |
| | EVE | | Y | N | N | | | | | BS |

Pertinent Info: Record such information as, i.e. – Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000166

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Cory    AIS NO. W-Z1004    CELL: G-216

VIOLATION OR REASON: _____    ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____    DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|----------------|-------------|-----------|---------------|
| | | B | D | S | | | | | | |
| 1 2/12 | MORN | N | | | i | | | | | DS |
| | DAY | | N | | | N | | | 2DU | RS |
| | EVE | | | Y | | | | | | RS |
| 2 2/13 | MORN | N | | | | | | | | KL |
| | DAY | | Y | | | | | | | MS |
| | EVE | | | Y | Y | N | N | | N | D Bodan |
| 3 2/14 | MORN | | | | | N | N | | N | DJBodan |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | N | N | N | | N | DJBodan |
| 4 2/15 | MORN | | | | | | | | | DJBodan |
| | DAY | | Y | | | N | | | | RS |
| | EVE | | | Y | | | | SB | | RS |
| 5 2/16 | MORN | | | | | | | | | KL |
| | DAY | | Y | | | N | | | | RS |
| | EVE | | | Y | | | | | | RS |
| 6 2/17 | MORN | N | | | | N | | | | QBn |
| | DAY | | | | | N | | | | |
| | EVE | | | Y | N | | N | | | B |
| 7 2/18 | MORN | N | | | | N | N | N | N | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | Y | N | N | | N | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000167

**ALABAMA DEPARTMENT OF CORRECTIONS**
**SEGREGATION UNIT RECORD SHEET**

INSTITUTION: ~~Holman Correctional~~ Facility   2017

INMATE NAME: Maples  Corey        AIS NO. W/3624   CELL: G-26
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 2-19 | MORN | N | | | N | N | N | | N | |
| | DAY | | | | | | | | | |
| | EVE | | | | N | N | N | | N | |
| 2 2-20 | MORN | Y | | | N | N | N | | N | |
| | DAY | | Y | | | N | | | | AK |
| | EVE | | Y | Y | | | | | | AK |
| 3 2-21 | MORN | N | | | | | | | | KC |
| | DAY | | Y | | | N | | | | |
| | EVE | | | Y | | | | | | |
| 4 2-22 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | Y | N | | N | ed |
| | EVE | | Y | Y | Y | N | | | N | RBClay |
| 5 2-23 | MORN | N | | | N | N | N | | N | RBClay |
| | DAY | | Y | | | | | | | |
| | EVE | | Y | | N | N | | | N | RBClay |
| 6 2-24 | MORN | Y | | | N | N | N | | N | RBClay |
| | DAY | | Y | | N | | | | | RS |
| | EVE | | | Y | | | | SB | | |
| 7 2-25 | MORN | N | | | | | | | | Drew |
| | DAY | | Y | | | N | | | | RS |
| | EVE | | Y | Y | | | | | | |

Pertinent Info: Record such information as, i.e. – Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

Maples - DOC
000168

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Mobbs Corey   AIS NO. W-21084   CELL: G-210

VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|----------|
|      |       | B | D | S | SH |          |      |      |          |          |
| 1 3/27 | MORN | ✓ |   |   | ? |  |  |  |  | RC |
|      | DAY  |   |   | ✓ |   |  |  |  |  |    |
|      | EVE  |   |   | ✓ |   |  |  |  |  | RC |
| 2 3-29 | MORN | ✓ |   |   |   |  |  |  |  | RS |
|      | DAY  |   | ✓ |   | ✗ | R |  |  |  |    |
|      | EVE  |   |   |   |   |  |  |  |  |    |
| 3 3/30 | MORN | ✓ |   |   |   |  |  |  |  | ✗S |
|      | DAY  |   | ✗ |   |   |  |  |  |  | © |
|      | EVE  |   |   | ✗ |   |  |  |  |  |    |
| 4 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |
| 5 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |
| 6 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |
| 7 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

Maples - DOC
000169

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
INSTITUTION: ~~Holman Correctional Facility~~ 2017

INMATE NAME: Maples Corey   AIS NO: W/2624   CELL: G-26
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 3-5 | MORN | Y | | | N | N | N | | N | RBolar |
| | DAY | | | | | N | | | | CAS |
| | EVE | | | Y | N | N | N | | N | R Bolar |
| 2 3-6 | MORN | Y | | | N | N | N | | N | RBolar |
| | DAY | Y | Y | | | N | | | | RP |
| | EVE | | Y | Y | Y | | | | | D.JS |
| 3 3-7 | MORN | Y | | | | | | | | D.JS |
| | DAY | | Y | | N | N | | | | RP |
| | EVE | | | Y | N | | | | | KC |
| 4 3-8 | MORN | Y | | | N | | | | | KC |
| | DAY | Y | Y | | | N | | | | CAS |
| | EVE | | | Y | N | N | SB | | N | RBolar |
| 5 3-9 | MORN | Y | | | N | N | N | | N | RBolar |
| | DAY | | Y | | N | N | | | | CAS |
| | EVE, | | Y | Y | N | N | | | N | RBolar |
| 6 3-10 | MORN | Y | | | N | N | | Y N | N | RBolar |
| | DAY | Y | Y | | | | | | | RP |
| | EVE | | Y | Y | | | | | | |
| 7 3-11 | MORN | Y | | | N | | | | | R |
| | DAY | | Y | | N | | | | | DJS |
| | EVE | | | | | | | | | |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

Maples - DOC
000170

HOLMAN CORRECTIONAL                    201 5/6

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _MAPles Corev_     AIS NO. _W7-624_   CELL: _G-26_
VIOLATION OR REASON: _____
DATE & TIME RECEIVED _____    ADMITTANCE AUTH. BY: _____
PERTINENT INFORMATION: _____    DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
|      |       | B | D | S | | | | | | |
| 4/1  | MORN  | ✓ | | | | | | | | |
|      | DAY   | | | | | | | | | UV. |
|      | EVE   | | | | | | | | | |
| 2    | MORN  | | | | | | | | | |
|      | DAY   | | | | | | | | | |
|      | EVE   | | | | | | | | | |
| 3 / 5 | MORN | | | | | | | | | |
|      | DAY   | | | | | | | | | |
|      | EVE   | Y/Y | | | | | | | | Ca |
| 4    | MORN  | | | | | | | | | |
|      | DAY   | | | | | | | | | |
|      | EVE   | | | | | | | | | |
| 5 / 7 | MORN | ✓ | | | | | | | | Cee |
|      | DAY   | | | | | | | | | |
|      | EVE   | | | | | | | | | |
| 6 / 8 | MORN | | | | | | | | | |
|      | DAY   | | | | | | | | | |
|      | EVE   | ✓ | | | | | | | | |
| 7 / 9 | MORN | / | | | | | | | | Ca |
|      | DAY   | Y/Y | | | | | | | | RC |
|      | EVE   | | | | | | | | | Ca |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude * Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 27, 2006

Maples - DOC
000171

HOLMAN CORRECTIONAL                    2015/6

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAples Corey

VIOLATION OR REASON: _____     AIS NO. W17-624   CELL: G-26

DATE & TIME RECEIVED: _____     ADMITTANCE AUTH. BY: _____

PERTINENT INFORMATION: _____     DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|-------|----------|---------------|
|      |       | B | D | S | SH |          |      |       |          |               |
| 1    | MORN  |   |   |   |    |          |      |       |          |               |
|      | DAY   |   |   |   |    |          |      |       |          |               |
|      | EVE   |   |   |   |    |          |      |       |          |               |
| 2    | MORN  |   |   |   |    |          |      |       |          |               |
| 4/18 | DAY   |   |   |   |    |          |      |       |          |               |
|      | EVE   |   |   |   |    |          |      |       | ᴸᴮ       |               |
| 3    | MORN  |   |   |   |    |          |      |       |          |               |
| 19   | DAY   |   |   |   |    | 4        |      |       |          | (w            |
|      | EVE   |   |   |   |    | 4        |      |       |          |               |
| 4    | MORN  |   |   |   |    |          |      |       |          |               |
| 20   | DAY   |   |   |   |    |          |      |       |          | (w            |
|      | EVE   |   |   |   |    | 4 4      |      |       |          |               |
| 5    | MORN  |   |   |   |    |          |      |       |          |               |
|      | DAY   |   |   |   |    |          |      |       |          |               |
|      | EVE   |   |   |   |    |          |      |       |          |               |
| 6    | MORN  |   |   |   |    |          |      |       |          |               |
|      | DAY   |   |   |   |    |          |      |       |          |               |
|      | EVE   |   |   |   |    |          |      |       |          |               |
| 7    | MORN  |   |   |   |    |          |      |       |          |               |
|      | DAY   |   |   |   |    |          |      |       |          |               |
|      | EVE   |   |   |   |    |          |      |       |          |               |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH Shower — Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. — Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 636-A  December 30, 1996

Maples - DOC
000172

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maphs Conay    AIS NO. W-Z1004   CELL: G-216

VIOLATION OR REASON: _____)   ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|---------|------|-------|----------|---------------|
| | | B | D | S | | | | | | |
| 4/11 | MORN | | ✓ | | i | | | | | Ev |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2 4/12 | MORN | ✓ | | | | | | | | pv |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 4/13 | MORN | ✓ | | | | | | | | cc |
| | DAY | | ✓ | | | | | | | FS |
| | EVE | | | ✓ | | R | | | | |
| 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000173

## W.C. Holman C.F.
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Conoy  AIS NO. W-21024  CELL: G-216
VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 1 4/9 | MORN | N | | | N | | | | | BB |
| | DAY | | N | | | | | | | BB |
| | EVE | | | Y | Y | | YB | | Ø meds given | BB |
| 2 4/10 | MORN | Y | | | N | | | | | BB |
| | DAY | | Y | | | N | | | | BBolas |
| | EVE | | | Y | N | | YB | | Ø meds | BBolas |
| 3 4/11 | MORN | Y | | | N | N | | | | BBolas |
| | DAY | | | | | | | | | BBolas |
| | EVE | | | Y | N | | YA | | creds | BBolas |
| 4 4/12 | MORN | N | | | N | N | | | | BBolas |
| | DAY | | Y | | | N | | Y 39 | | Ø meds | BB |
| | EVE | | | | | | Y 2 | | No meds | BB |
| 5 4/13 | MORN | Y | | | N | | | | | BB |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | YB | SB | Ø meds | BB |
| 6 4/14 | MORN | Y | | | N | | | | | BB |
| | DAY | | | | | | | | | |
| | EVE | | | N | N | | YB | | Ø meds | BBolas |
| 7 4/15 | MORN | Y | | | N | Y | | | | BBolas |
| | DAY | | | | | | | | | BBolas |
| | EVE | | | Y | Y | N | | | Ø ret | BBolas |
| | 2000 | | | | | Y | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000174

**ALABAMA DEPARTMENT OF CORRECTIONS**
**SEGREGATION UNIT RECORD SHEET**
INSTITUTION: ~~Holman Correctional Facility~~  2017

INMATE NAME: Maples  Corey       AIS NO. W/Z624      CELL: G-26
VIOLATION OR REASON: _____      ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____      DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1<br>4-16 | MORN | Y | | | N | N | | | | |
| | DAY | | | | | | | | | RBDar |
| | EVE | | | | N | N | | | | RBDar |
| | 2100 | | | | | | | | | RBDar |
| 2<br>4-17 | MORN | Y | | | N | N | ys | | Park | RBDar |
| | DAY | | | | | | V 308 | | | RBDar |
| | EVE | | | | Y | | VB | | Ø meds | |
| | 2100 | | | | Y | | | | Ø meds | BB |
| 3<br>4-18 | MORN | Y | | | N | | | | | BB |
| | DAY | Y | | | N | N | V 308 | | Ø meds | RS |
| | EVE | Y | Y | | N | | VB | | Ø meds | BB |
| | 2100 | | | | N | | | | | |
| 4<br>4-19 | MORN | Y | | | N | | | | | BB |
| | DAY | | | | | | V 308 | | Ø meds | |
| | EVE | | | | | | VB | | Ø meds | RBala |
| | 2100 | | | | | | | | | |
| 5<br>4-20 | MORN | Y | | | N | | | | | RBDar |
| | DAY | | | | N | | | | | BB |
| | EVE | Y | | N | | | VB | | medical visit | RBDar |
| | 2100 | | | | | | | | | |
| 6<br>4-21 | MORN | Y | | | N | | | | | RBDar |
| | DAY | | | | Y | | | | | AS |
| | EVE | Y | Y | | | | V 308 | | Ø meds | BB |
| | 2100 | | | | Y | | | SB | | |
| 7<br>4-22 | MORN | Y | | | | | | | | BB |
| | DAY | Y | | | N | | V 308 | | | RS |
| | EVE | Y | Y | | | | VB | | Ø meds<br>medical visit | BB |
| | 2100 | | | | | | | | | |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000175

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey     AIS NO. W-21604     CELL: G-210
VIOLATION OR REASON: _____)_____  ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|-----------|---------------|
| | | B | D | S | | | | | | |
| 1 4/24 | MORN | | | | i | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | (Sartes) |
| 2 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 26 | MORN | 4 | | | | | | | | (cu) |
| | DAY | | 4 | | | | | | | |
| | EVE | | | | | | | | | |
| 4 4/27 | MORN | 4 | | | | | | | | HiS |
| | DAY | | 4 | | | | | | | (cu) |
| | EVE | | | 4 | | | | | | |
| 5 | MORN | | 4 | | | | | | | |
| | DAY | | | 4 | | | | | | A |
| | EVE | | | 4 | | | | | | |
| 6 29 | MORN | | | | | | | | | |
| | DAY | | 4 | | | | | | | (cu) |
| | EVE | | | 4 | | | | | | |
| 7 30 | MORN | | | | | | | | | |
| | DAY | | | 4 | | | | | | (cu) |
| | EVE | | | 4 | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N). Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date. signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000176

## W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-21004   CELL: G-210
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 1 4/23 | MORN | Y | | | N | | | | | RB |
| | DAY | | N | | | N | Y 30 | | Ø meds | RB |
| | EVE | | | Y | | | Y | | MV | RB |
| | 2100 | | | | | | | | | RB |
| 2 4/24 | MORN | N | | | | | | | | RB |
| | DAY | | Y | | | N | | | | RB |
| | EVE | | | Y | N | N | Y B | | MV | RBolar |
| 3 4/25 | MORN | Y | | | N | N | | | | RBolar |
| | DAY | | | | | N | Y 30 | | Ø meds | RBolar |
| | EVE | | | R | N | N | Y N | | Ø meds | RBolar |
| | 2100 | | | | | | | | | |
| 4 4/26 | MORN | Y | | | N | N | | | Ø meds | RBolar |
| | DAY | | Y | | | N | Y 30 | | | RB |
| | EVE | | | Y | | N | Y B | | MV | JMoore |
| 5 4/27 | MORN | Y | | | | | Y 3pm | | Ø meds | JMoore |
| | DAY | | Y | | | N | Y 30 | | Ø meds | RB |
| | EVE | | | Y | Y | | Y N | | Ø meds | RB |
| 6 4/28 | MORN | Y | | | Y | | | | | RB |
| | DAY | | | | | | Y 30 | | Ø meds | |
| | EVE | | | N | | | | | | RBolar |
| 7 4/29 | MORN | Y | | | N | N | | | | RBolar |
| | DAY | | Y | | | N | | | | |
| | EVE | | | Y | | | | | | RBolar |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000177

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
INSTITUTION: ~~Holman Correctional Facility~~  2017

INMATE NAME: Maples  Corey          AIS NO. W/2624    CELL: G-26
VIOLATION OR REASON: _____
DATE & TIME RECEIVED _____    ADMITTANCE AUTH. BY: _____
                                 DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 4-2 | MORN | Y | | | N | N | | | | BBClay |
| | DAY | | N | | | N | | | | |
| | EVE | | | Y | N | N | Ref | | meds | DBClay |
| 2 4-3 | MORN | Y | | | N | N | | | | DBClay |
| | DAY | | Y | | | N | | | | |
| | EVE | | | Y | | | Y? | | No meds | BB |
| 3 4-4 | MORN | Y | | | N | | | | | BB |
| | DAY | | Y | | | N | | | | BB |
| | EVE | | | Y | N | | Y? | | No meds | BB |
| 4 4-5 | MORN | Y | | | N | | | | | BB |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | 1A | | treat | DBClay |
| 5 4-6 | MORN | Y | | | N | N | | | | DBClay |
| | DAY | | | | | | | | | |
| | EVE | | | | N | N | | Y? | No meds | DBClay |
| 6 4-7 | MORN | Y | | | N | | | | | BBClay |
| | DAY | | Y | Y | | N | | | | BB |
| | EVE | | | Y | Y | | 4 30 53 | | Ø meds | BB |
| 7 4-8 | MORN | Y | | | N | | | | | BB |
| | DAY | | | | | N | | | | BS |
| | EVE | | Y | Y | | | Y? | | Ø meds | |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

Page 10 of 14          AR 434 – February 22, 2016

Maples - DOC
000178

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Conoy    AIS NO. W-Z1004    CELL: G-2l0
VIOLATION OR REASON: _____    ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____    DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|----------------|-------------|-----------|---------------|
|      |       | B | D | S |    |          |                |             |           |               |
| 1 3/26 | MORN | Y |   |   | N |   |   |   |   | BB |
|      | DAY  |   | N |   |   | N |   |   |   | AL |
|      | EVE  |   |   | Y | Y |   |   |   |   | BB |
| 2 3/27 | MORN | N |   |   | N |   |   |   |   | BB |
|      | DAY  |   | Y |   |   | N |   |   |   |    |
|      | EVE  |   |   | Y | N | N | LA |   |   | CRBolin |
| 3 3/28 | MORN |   |   |   | N | N | Y N | No meds | RBolin |
|      | DAY  |   | Y |   |   | N |   |   |   |    |
|      | EVE  |   | Y | Y | Y | R | Y LA |   |   | RBolin |
| 4 3/29 | MORN | Y |   |   | N | N |   |   |   | RBolin |
|      | DAY  |   | Y |   |   | N |   |   |   | AL |
|      | EVE  |   | Y | Y |   |   | Y N | No Meds | AL |
| 5 3/30 | MORN | Y |   |   | N |   |   |   |   | BB |
|      | DAY  |   | Y |   |   | N |   |   |   | AL |
|      | EVE  |   | Y | Y | Y |   | SB |   |   | AL |
| 6 3/31 | MORN | N |   |   | N |   |   |   |   | BB |
|      | DAY  |   | Y |   |   | N |   |   |   |    |
|      | EVE  |   | Y | Y | N | N |   |   |   |    |
| 7 4/1 | MORN | Y |   |   | N | N |   |   |   |    |
|      | DAY  |   |   |   |   |   |   |   |   |    |
|      | EVE  |   |   | Y | N | RY | Emeds. | RBolin |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004 Maples - DOC
000179

HOLMAN CORRECTIONAL                    2015/6
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAples Corey
VIOLATION OR REASON: _____    AIS NO. W/7·624    CELL: G-26
DATE & TIME RECEIVED: _____    ADMITTANCE AUTH. BY: _____
PERTINENT INFORMATION: _____    DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|-------|-------|-------|-----|----------|----------|-------|----------|---------------|
|      |       | B | D | S |    |          |          |       |          |               |
| 1    | MORN  |   |   |   | ✓  |          |          |       |          |               |
|      | DAY   |   |   |   |    |          |          |       |          |               |
|      | EVE   |   |   |   |    |          |          |       |          |               |
| 2    | MORN  |   | ✓ |   |    |          |          |       |          |               |
|      | DAY   | ✓ |   |   |    |          |          |       |          |               |
|      | EVE   |   | ✓ |   |    |          |          |       |          |               |
| 3    | MORN  | ✓ |   |   |    |          |          |       |          |               |
| 5/3  | DAY   |   | ✓ |   |    |          |          |       |          |               |
|      | EVE   |   |   |   |    |          |          |       |          |               |
| 4    | MORN  |   |   |   |    |          |          |       |          |               |
|      | DAY   |   |   |   |    |          |          |       |          |               |
|      | EVE   |   | ✓ |   |    |          |          |       |          |               |
| 5    | MORN  | ✓ |   |   |    |          |          |       |          |               |
| 5    | DAY   |   |   |   |    |          |          |       |          | AS            |
|      | EVE   |   |   |   |    |          |          |       |          |               |
| 6    | MORN  | ✓ |   |   |    |          |          |       |          |               |
| 6    | DAY   | ✓ |   |   |    |          |          |       |          |               |
|      | EVE   |   | ✓ |   |    |          |          |       |          |               |
| 7    | MORN  | ✓ |   |   |    |          |          |       |          |               |
|      | DAY   |   | ✓ |   |    |          |          |       |          |               |
|      | EVE   |   |   |   |    |          |          |       |          |               |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower — Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. — Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2006

Maples - DOC
000180

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
### INSTITUTION: ~~Holman Correctional Facility~~ 2017

INMATE NAME: _Maples Corey_  AIS NO. _W/2624_  CELL: _G-26_
VIOLATION OR REASON: _____
DATE & TIME RECEIVED _____  ADMITTANCE AUTH. BY: _____
PERTINENT INFORMATION: _____  DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 4-30 | MORN | Y | | | N | N | | | | DBClay |
| | DAY | | N | | | | | | | MB |
| | EVE | | | Y | N | N | | | | RBClay |
| 2 5-1 | MORN | Y | | | N | N | | | | RBClay |
| | DAY | | Y | | | N | Y 30# | | Ø meds | BS |
| | EVE | | Y | Y | Y | | Y/B | | MV | BS |
| 3 5-2 | MORN | Y | | | N | N | | | | MB |
| | DAY | | Y | | | N | Y 30# ZD | | Ø meds | BS |
| | EVE | | Y | Y | N | | Y/B | | MV | MB |
| 4 5-3 | MORN | Y | | | N | | | | | MB |
| | DAY | | Y | | | N | Y 30# | | Ø meds | |
| | EVE | | | Y | Y | | Y/B | | Ø med | RBClay |
| 5 5-4 | MORN | | | | N | N | | | | RBClay |
| | DAY | | | | | | | | | |
| | EVE | | | | N | N | Y/B | | MV | RBClay |
| 6 5-5 | MORN | | | | N | N | | | | RBClay |
| | DAY | | Y | | Y | N | Y 30# | | Ø meds | BS |
| | EVE | | | Y | Y | | | | | BS |
| 7 5-6 | MORN | Y | | Y | | | | | | BS |
| | DAY | | Y | | | | | | | BS |
| | EVE | | Y | Y | | | Y/B | | MV | BS BS |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000181

# W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
|      |       | B | D | S |    |          |      |      |          |               |
| 1 5/8 | MORN | ✓ |   |   | ; |  |  |  |  | WS |
|       | DAY  |   |   |   |   |  |  |  |  |    |
|       | EVE  |   |   | ✓ | Y |  |  |  |  | WS |
| 2 5/9 | MORN | ✓ |   |   |   |  |  |  |  | EF |
|       | DAY  |   | 4 |   |   |  |  |  |  | G |
|       | EVE  |   |   | ✓ | R |  |  |  |  |    |
| 3 5/11 | MORN | ✓ |   |   |   |  |  |  |  | WB |
|       | DAY  |   |   |   |   |  |  |  |  |    |
|       | EVE  |   |   | ✓ |   |  |  |  |  | FS |
| 4 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |
| 5 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |
| 6 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |
| 7 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000182

HOLMAN CORRECTIONAL                           2015/6
_____(INSTITUTION)_____

SEGREGATION UNIT RECORD SHEET

INMATE NAME: MADks CorEy                    AIS NO. W17624   CELL: G-26
VIOLATION OR REASON:                        ADMITTANCE AUTH. BY:
DATE & TIME RECEIVED:                       DATE & TIME RELEASED:
PERTINENT INFORMATION:

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|----------------|-------------|------------|---------------|
|      |       | B | D | S |    |          |                |             |            |               |
| 1    | MORN  | ✓ |   |   |    |          |                |             |            |               |
|      | DAY   |   |   |   |    |          |                |             |            | d             |
| 5/15 | EVE   |   |   |   |    |          |                |             |            |               |
| 2    | MORN  |   |   |   |    |          |                |             |            |               |
|      | DAY   |   |   |   |    |          |                |             |            |               |
|      | EVE   |   |   |   |    |          |                |             |            |               |
| 3    | MORN  |   |   |   |    |          |                |             |            |               |
| 17   | DAY   | Y | Y |   |    |          |                |             |            | tw            |
|      | EVE   |   |   |   |    |          |                |             |            |               |
| 4    | MORN  |   |   |   |    |          |                |             |            |               |
|      | DAY   |   |   |   |    |          |                |             |            |               |
|      | EVE   |   |   |   |    |          |                |             |            |               |
| 5    | MORN  |   |   |   |    |          |                |             |            |               |
| 5/19 | DAY   | Y | Y |   |    |          |                |             |            | G             |
|      | EVE   |   |   |   |    |          |                |             |            | G             |
| 5/20 | MORN  |   |   |   |    |          |                |             |            |               |
|      | DAY   |   |   |   |    |          |                |             |            |               |
|      | EVE   |   |   | Y |    |          |                |             |            |               |
| 5/21 | MORN  | ✓ |   |   |    |          |                |             |            |               |
|      | DAY   | Y |   |   |    |          |                |             |            | B.L           |
|      | EVE   | Y | Y |   |    |          |                |             |            | G             |

Pertinent Info: i.e. – Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2006

Maples - DOC
000183

## W.C. Holman C.F.
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maobs Coroy   AIS NO. W-21604   CELL: G-216

VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|-----------|------|-----------|---------------|
| | | B | D | S | | | | | | |
| 5/21 | MORN | Y | | | N | | | | | BB |
| | DAY | Y | | | | | | | | |
| | EVE | | | | N | | Y Y | Y | 0 meds | BB |
| 5/22 | MORN | Y | | | N | | | | | BB |
| | DAY | Y | | | | | | | | |
| | EVE | | | | N | N | YB | | mw | Stairs |
| 5-23 | MORN | Y | | | N | N | | | | Stairs |
| | DAY | | Y | Y | Y | N | | | | FS Stairs |
| | EVE | Y | | | Y | N | Y Y | | 0 Meds | FS Stairs |
| 5-24 | MORN | N | | | N | | YC | | | Stairs |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | SB | | BB |
| 5/25 | MORN | Y | | | N | | | | | BB |
| | DAY | | Y | | N | N | | | | WB |
| | EVE | | | Y | N | | Y YB | | 0 meds | WB |
| 5/26 | MORN | Y | | | N | | | | | BB |
| | DAY | | | | | | | | | |
| | EVE | | | | N | N | YY | SB | 0 meds | |
| 5/20 | MORN | Y | | | N | | | | | Gray |
| | DAY | Y | Y | | | | | | | |
| | EVE | | | Y | | | Y Y | | 0 meds | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000184

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
### INSTITUTION: ~~Holman Correctional~~ Facility   2017

INMATE NAME: Maples Corey  AIS NO. W/Z624  CELL: G-26
VIOLATION OR REASON: _____
DATE & TIME RECEIVED _____  ADMITANCE AUTH. BY: _____
PERTINENT INFORMATION: _____  DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
| | | B | D | S | | | | | | |
| 1 5-14 | MORN | Y | | | N | N | | | | SHarris |
| | DAY | | | | | | | | | |
| | EVE | | | | N | N | H | | Dress | SHarris |
| 2 5-15 | MORN | Y | | | N | N | | | | SHarris |
| | DAY | | Y | | | N | | | | A. Crawford B3B |
| | EVE | | Y | Y | | | YB | | MV | |
| 3 5-16 | MORN | Y | | | N | | | | | B3B |
| | DAY | | Y | | | R | | | | B3 |
| | EVE | | Y | | | | YB | | MV | B3 |
| 4 5-17 | MORN | | | | N | | | | | B3B |
| | DAY | | | | | | | | | |
| | EVE | | Y | | N | | | SB | | SHarris |
| 5 5-18 | MORN | Y | | | N | N | | | | SHarris |
| | DAY | | | | | N | | | | |
| | EVE | | Y | Y | N | N | YB | | MV | WSorl |
| 6 5-19 | MORN | Y | | | N | N | | | | SHarris |
| | DAY | | Y | | | N | | | | A. Crawford B3B |
| | EVE | | Y | Y | | | Y | SB | O Mills | |
| 7 5-20 | MORN | Y | | | N | | | | | B3B |
| | DAY | Y | Y | | | N | | | | A. Crawford |
| | EVE | | Y | | | | YB | | MV | |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000185

HOLMAN CORRECTIONAL                    2015/6
(INSTITUTION)

SEGREGATION UNIT RECORD SHEET

INMATE NAME: MADks Corey          A/S NO. W/7·624   CELL: G-26
VIOLATION OR REASON: /              ADMITTANCE AUTH. BY:
DATE & TIME RECEIVED:               DATE & TIME RELEASED
PERTINENT INFORMATION:

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 5/29 | MORN | ✓ | | | | | | | | Cw |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | Cw |
| 2 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 5/31 | MORN. | | | | | | | | | |
| | DAY | ✓ | | | | | | | | PS |
| | EVE | | | | R | | | | | |
| 4 6/1 | MORN | ✓ | | | | | | | | Bd |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 6/3 | MORN | — | | | | | | | | EW |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 7 6/4 | MORN | ✓ | | | | | | | | Bd |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | Bd |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower — Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. — Conduct, attitude *Use reverse side for additional comments and include date, signature,
and title.
OIC Signature: OIC must sign all record sheets each shift.
                                    ADOC Form 424-B

Maples - DOC
000186

# W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Cory   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON:
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
ADMITTANCE AUTH. BY:
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
|      |       | B | D | S | | | | | | |
| 1 5/22 | MORN | | | | i | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 2 5/23 | MORN | / | | | | | | | | oc |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 3 5/25 | MORN | / | | | | | | | | HB |
|      | DAY  | | / | | | R | | | | PS |
|      | EVE  | | | | | | | | | |
| 4 | MORN | | | | | | | | | |
|   | DAY  | | | | | | | | | |
|   | EVE  | | | | | | | | | |
| 5 5/26 | MORN | ✓ | | | | | | | | Bf |
|      | DAY  | | N | | | | | | | |
|      | EVE  | | | N | | | | | | |
| 6 27 | MORN | | | | | | | | | |
|      | DAY  | | 4 | | | | | | | |
|      | EVE  | | | 4 | | | | | | |
| 7 28 | MORN | ✓ | | | | | | | | ee |
|      | DAY  | | 4 | | | | | | | |
|      | EVE  | | | 4 | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000187

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey    AIS NO. W-Z1024    CELL: G-26
VIOLATION OR REASON: _____)    ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____    DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|---|----------|------|------|----------|--------------|
|  |  | B | D | S |  |  |  |  |  |  |
| 1 6-4 | MORN | Y |  |  | N |  |  |  |  |  |
|  | DAY |  | N |  |  | N |  |  |  | A Crawford |
|  | EVE |  |  | Y |  |  | VB |  | mv |  |
| 2 6-5 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  | N | N | VB |  | MV | SHarris |
| 3 6-6 | MORN | Y |  |  | N | N |  | 7c |  | SHarris |
|  | DAY |  | Y | Y | N | R |  |  |  | BB Haus |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 4 6-7 | MORN |  |  |  | N |  |  |  |  | SHarris |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  | Y |  |  | VB |  | mv | BB |
| 5 6/8 | MORN | Y |  |  | N |  |  |  |  | BB |
|  | DAY |  | Y |  |  |  |  |  |  | BB |
|  | EVE |  |  | Y |  |  | VB |  | mv | BB |
| 6 6-9 | MORN | Y |  |  | N |  |  |  |  | BB |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  | N | N | VB | SB | mv | SHarris |
| 7 6-10 | MORN | Y |  |  | N | N |  |  |  | SHarris |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  | N | CK |  |  | SHarris |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000188

# W.C. Holman C.F.
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   A/S NO. W-71024   CELL: G-216

VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|-----------|-----------|------------|---------------|
|      |       | B | D | S |    |          |           |           |            |               |
| 6/8  | MORN  | ✓ |   |   | i  |          |           |           |            | A/S           |
|      | DAY   |   |   |   |    |          |           |           |            |               |
|      | EVE   |   |   |   |    |          |           |           |            |               |
| 2    | MORN  |   |   |   |    |          |           |           |            |               |
|      | DAY   |   |   |   |    |          |           |           |            |               |
|      | EVE   |   |   |   |    |          |           |           |            |               |
| 3    | MORN  |   |   |   |    |          |           |           |            |               |
|      | DAY   |   |   |   |    |          |           |           |            |               |
|      | EVE   |   |   |   |    |          |           |           |            |               |
| 4    | MORN  |   |   |   |    |          |           |           |            |               |
|      | DAY   |   |   |   |    |          |           |           |            |               |
|      | EVE   |   |   |   |    |          |           |           |            |               |
| 5    | MORN  |   |   |   |    |          |           |           |            |               |
|      | DAY   | 4 |   |   |    |          |           |           |            | Q             |
|      | EVE   |   |   |   |    |          |           |           |            |               |
| 5    | MORN  |   |   |   |    |          |           |           |            |               |
|      | DAY   |   |   |   |    |          |           |           |            |               |
|      | EVE   |   |   |   |    |          |           |           |            |               |
| 7    | MORN  |   |   |   |    |          |           |           |            |               |
|      | DAY   |   |   |   |    |          |           |           |            |               |
|      | EVE   |   |   |   |    |          |           |           |            |               |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000189

HOLMAN  CORRECTIONAL                     20 ~~1~~5/6

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAples Corey                    AIS NO. W/7-624   CELL: G-26
VIOLATION OR REASON: _____   ADMITTANCE AUTH BY: _____
DATE & TIME RECEIVED _____     DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 10/14 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | R | | | | |
| | EVE | | | ✓ | | | | | | S |
| 2 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 6/17 | MORN | ✓ | | | | Refused | | | | |
| | DAY | | | | | | | | | CC End. |
| | EVE | | | | | | | | | |
| 7 6/18 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. — Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 424-A -B -----

Maples - DOC
000190

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET

INSTITUTION: Holman Correctional Facility   2017

INMATE NAME: Maples Corey   AIS NO. WZ624   CELL: G-26
VIOLATION OR REASON: _____
DATE & TIME RECEIVED: _____   ADMITTANCE AUTH. BY: _____
PERTINENT INFORMATION: _____   DATE & TIME RELEASED: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 6-11 | MORN | Y | | | N | N | | | | |
| | DAY | | | | N | N | | | | S.Harris |
| | EVE | | | | N | N | C6 | | | S.Harris |
| 2 6-12 | MORN | Y | | | N | | | | | S.Harris |
| | DAY | Y | Y | | | N | | | | S.Harris |
| | EVE | | Y | Y | | | | | | A.Crawford |
| 3 6-13 | MORN | | | | | | X | | | |
| | DAY | Y | | | N | | | | | M |
| | EVE | | Y | Y | N | | | | | BB |
| 4 6-14 | MORN | | | | | | | | | |
| | DAY | Y | | | | | | | | |
| | EVE | | Y | | Y | N | YB | | MV | S.Harris |
| 5 6-15 | MORN | | | | N | N | | | | S.Harris |
| | DAY | | | | N | | | | | S.Harris |
| | EVE | | | | N | N | YB | | MW | S.Harris |
| 6 6-16 | MORN | N | | | | | | | | S.Harris |
| | DAY | Y | | | | | | | | S.Harris |
| | EVE | | Y | Y | | | | | | A.Crawford BB |
| 7 6-17 | MORN | Y | | | N | | | | | BB |
| | DAY | Y | Y | | | N | | | | A.Crawford BB |
| | EVE | | Y | | | | | | | |

Pertinent Info: Record such information as, i.e. – Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000191

## W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-71024   CELL: G-210
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
|      |       | B | D | S |    |          |      |      |          |               |
| 1 6-19 | MORN | ✓ |  |  | ; |  |  |  |  | WB |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  | ✓ |  |  |  |  |  | WB |
| 2    | MORN |  |  |  |  |  |  |  |  |  |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  |  |  |  |  |  |  |  |
| 3    | MORN |  |  |  |  |  |  |  |  |  |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  |  |  |  |  |  |  |  |
| 4 6/22 | MORN |  |  |  |  |  |  |  |  |  |
|      | DAY  | ✓ |  |  |  |  |  |  |  | WB |
|      | EVE  |  | ✓ |  |  |  |  |  |  |  |
| 5 6/3 | MORN |  |  |  |  |  |  |  |  |  |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  |  | ✓ |  |  |  |  |  |
| 6 6/24 | MORN | ✓ |  |  |  |  |  |  |  | DT |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  |  |  |  |  |  |  |  |
| 7 6/25 | MORN |  |  |  |  |  |  |  |  |  |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  | ✓ |  |  |  |  |  |  | WT |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000192

HOLMAN CORRECTIONAL                    20 ~~15~~/6

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MADles Corey                AIS NO. W/7-624   CELL: G-26
VIOLATION OR REASON:
DATE & TIME RECEIVED:                     ADMITTANCE AUTH. BY:
PERTINENT INFORMATION:                    DATE & TIME RELEASED

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----|----|----|----|----|
| | | B | D | S | SH | | | | | |
| 6/27 | MORN | ✓ | | | | | | | | B L |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6/28 2 | MORN | | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | KB |
| 6/29 3 | MORN | ✓ | | | | | | | | B L |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4/30 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | (a) |
| 5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7/2 6 | MORN | ✓ | | | | | | | | A L |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000193

## W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey  AIS NO. W-Z1004  CELL: G-21o

VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 5 | MORN | N | | N | f | | | | | BB |
| | DAY | Y | | | | N | | | | AC |
| | EVE | | | Y | Y | | Y YB | | mv | BB |
| | 2100 | | | | | | | | | |
| 2 5th | MORN | Y | | | N | | | | | BB |
| | DAY | | | | | | | | | |
| | EVE | Y | | N | N | | Y YB | | mv | S.Harris |
| | 2100 | | | | | | | | | |
| 3 5-9 | MORN | | | N | N | | | | | S.Harris |
| | DAY | Y | Y | Y | N | R | | SB | | S.Harris |
| | EVE | Y | | N | N | | YB | | ∅ meds | S.Harris |
| | 2100 | | | | | | | | | |
| 4 5-10 | MORN | | | N | N | | | | | S.Harris |
| | DAY | Y | Y | | | | | | | BB |
| | EVE | | | Y | | | Y YB | | mv | BB |
| | 2100 | | | | | | | | | |
| 5 5-11 | MORN | Y | | N | | | | | | BB |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | Y YB | | mv | BB |
| | 2100 | | | | | | | | | |
| 6 5-12 | MORN | Y | | N | | | | | | BB |
| | DAY | | | Y | | | | | | |
| | EVE | Y | Y | | N | N | Y YB | | mv | S.Harris |
| | 2100 | | | | | | | | | |
| 7 5-13 | MORN | Y | | N | N | | | | | S.Harris |
| | DAY | | Y | N | N | | | | | WB |
| | EVE | Y | | N | N | | | | | WB S.Harris |
| | 2100 | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000194

## W.C. Holman CF
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Conoy   AIS NO. W-Z1604   CELL: G-216

VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 7/3 | MORN | | | | i | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | Ew |
| 2 4 | MORN | ✓ | | | | | | | | JB |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 3 5 | MORN | | ✓ | | | | | | | Ew |
| | DAY | | ✓ | | | | | | | JA |
| | EVE | | | ✓ | | | | | | |
| 4 6 | MORN | | ✓ | | | | | | | Ce |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 7 | MORN | | | | | | | | | TS |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 9 | MORN | | | | | | | | | B |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000195

HOLMAN CORRECTIONAL     2015/6

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MADles Corey

VIOLATION OR REASON: _____ AIS NO. W7624   CELL: G-26

DATE & TIME RECEIVED _____ ADMITTANCE AUTH. BY: _____

PERTINENT INFORMATION: _____ DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|-------|---|---|----|----------|-----------|-------|----------|---------------|
|      |       | B | D | S | SH |          |           |       |          |               |
| 1    | MORN  |   |   |   | ✓  |          |           |       |          |               |
| 7/11 | DAY   |   | ✓ |   |    |          |           |       |          |               |
|      | EVE   |   |   | ✓ |    |          |           |       |          | KB            |
| 2    | MORN  |   |   |   |    |          |           |       |          |               |
|      | DAY   |   |   |   |    |          |           |       |          |               |
|      | EVE   |   |   |   |    |          |           |       |          |               |
| 3    | MORN  | Y |   |   |    |          |           |       |          | JA            |
| 7/13/16 | DAY |   |   |   |    |          |           |       |          | FS            |
|      | EVE   |   |   |   |    | R        |           |       |          |               |
| 4    | MORN  | ✓ |   |   |    |          |           |       |          | KB            |
| 7/14 | DAY   |   |   |   |    |          |           |       |          | JB            |
|      | EVE   |   | ✓ |   |    |          |           |       |          |               |
| 5    | MORN  |   |   |   |    |          |           |       |          |               |
| 7/15 | DAY   |   |   |   |    |          |           |       |          |               |
|      | EVE   |   |   | Y |    |          |           |       |          | JZ            |
| 6    | MORN  | ✓ |   |   |    |          |           |       |          | BS            |
| 7/16 | DAY   |   |   |   |    |          |           |       |          |               |
|      | EVE   |   |   |   |    |          |           |       |          |               |
| 7    | MORN  |   |   |   |    |          |           |       |          |               |
|      | DAY   |   |   |   |    |          |           |       |          |               |
|      | EVE   |   |   |   |    |          |           |       |          |               |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower — Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. — Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all

Maples - DOC
000196

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Coroy   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|---------|------|------|----------|---------------|
|      |       | B | D | S |    |         |      |      |          |               |
| 1 2/17 | MORN | ✓ |   |   | ? |  |  |  |  | ✓ |
|        | DAY  |   |   |   |   |  |  |  |  |   |
|        | EVE  |   |   |   |   |  |  |  |  |   |
| 2 7/18 | MORN | ✓ |   |   |   |  |  |  |  | ✓ |
|        | DAY  |   | ✓ |   |   |  |  |  |  |   |
|        | EVE  |   |   | ✓ |   |  |  |  |  |   |
| 3 7/19 | MORN |   |   |   |   |  |  |  |  | ✓ |
|        | DAY  |   | ✓ |   |   |  |  |  |  |   |
|        | EVE  |   |   |   |   |  |  |  |  |   |
| 4 7/20 | MORN |   |   |   |   |  |  |  |  | ✓ |
|        | DAY  |   | ✓ |   |   |  |  |  |  |   |
|        | EVE  |   |   | ✓ |   |  |  |  |  | ✓ |
| 5 7/21 | MORN |   |   |   |   |  |  |  |  |   |
|        | DAY  |   |   |   |   |  |  |  |  |   |
|        | EVE  |   |   | ✓ | Y |  |  |  |  | Rou |
| 6 7/22 | MORN | ✓ |   |   |   |  |  |  |  | ✓ |
|        | DAY  |   | ✓ |   |   |  |  |  |  |   |
|        | EVE  |   |   | ✓ |   |  |  |  |  |   |
| 7 | MORN |   |   |   |   |  |  |  |  |   |
|   | DAY  |   |   |   |   |  |  |  |  |   |
|   | EVE  |   |   |   |   |  |  |  |  |   |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000197

HOLMAN · CORRECTIONAL                    201-5/6

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MADks Corey
VIOLATION OR REASON: _____   AIS NO. W/7-624   CELL: G-26
DATE & TIME RECEIVED _____   ADMITTANCE AUTH BY: _____
PERTINENT INFORMATION: _____   DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
| | | B | D | S | | | | | | |
| 1 7/24 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | JJ |
| 2 7/25 | MORN | ✓ | | | | | | | | LB |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | |
| 3 7/26 | MORN. | ✓ | | | | | | | | DP |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | LB |
| 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 7/29 | MORN | ✓ | | | | | | | | LB |
| | DAY | | | | | | | | | CW |
| | EVE | | | Y | | | | | | |
| 7 30 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | RB |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower — Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. — Conduct, attitude *Use reverse side for additional comments and include date, signature
and title.

Maples - DOC
000198

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
|      |       | B | D | S |    |          |      |      |          |               |
| 1 7/31 | MORN |   |   |   |   |          |      |      |          |               |
|        | DAY  |   |   |   |   |          |      |      |          |               |
|        | EVE  |   |   |   | Y |          |      |      |          |               |
| 2 8/1 | MORN | ✓ |   |   |   |          |      |      |          | BP            |
|        | DAY  |   |   |   |   |          |      |      |          |               |
|        | EVE  |   |   |   |   |          |      |      |          |               |
| 3 8/2 | MORN | ✓ |   |   |   |          |      |      |          | B             |
|        | DAY  | ✓ |   |   |   |          |      |      |          |               |
|        | EVE  |   |   | ✓ |   |          |      |      |          |               |
| 4 8/3 | MORN |   |   |   |   |          |      |      |          |               |
|        | DAY  |   | ✓ |   |   |          |      |      |          | CD            |
|        | EVE  |   |   |   | ✓ |          |      |      |          |               |
| 5 8/4 | MORN |   |   |   |   |          |      |      |          |               |
|        | DAY  |   |   |   |   |          |      |      |          |               |
|        | EVE  |   |   | ✓ | Y |          |      |      |          | BP            |
| 6 8/5 | MORN | ✓ |   |   |   |          |      |      |          | BP            |
|        | DAY  |   |   |   |   |          |      |      |          |               |
|        | EVE  |   |   |   |   |          |      |      |          |               |
| 7 | MORN |   |   |   |   |          |      |      |          |               |
|   | DAY  |   |   |   |   |          |      |      |          |               |
|   | EVE  |   |   |   |   |          |      |      |          |               |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

Maples - DOC
000199

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
### INSTITUTION: Holman Correctional Facility    2017

INMATE NAME: Maples Corey          AIS NO. W2624    CELL: G-26
VIOLATION OR REASON: _____    ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED: _____    DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 5/29 | MORN | Y | | | N | N | | | | SS |
| | DAY | Y | Y | | | | | | | SS |
| | EVE | | | | | | | | | |
| 2 5/24 | MORN | Y | | | N | | | | | |
| | DAY | Y | N | | | N | | | | A. Crawford |
| | EVE | | | Y | Y | | YB | | MV | |
| 3 5/30 | MORN | N | | | Y | | | | | SS |
| | DAY | N | Y | | | N | | | | A. Crawford |
| | EVE | | | Y | Y | | | | — | 0515 |
| 4 5/31 | MORN | Y | | | | | | | | SS |
| | DAY | Y | Y | | | N | | | | A. Crawford |
| | EVE | | | Y | Y | N | YB | | MV | Shaw |
| 5 6/1 | MORN | Y | | | N | N | | | | Shaw |
| | DAY | | Y | | | | YB | 543 | | JM Shaw |
| | EVE | | | Y | N | N | YB | | MV | |
| 6 6/2 | MORN | Y | | | N | | | | | Shaw |
| | DAY | | Y | | | N | | | | A. Craw |
| | EVE | | | Y | Y | | | | | |
| 7 6/3 | MORN | Y | | | N | | | | | SS |
| | DAY | Y | Y | | | N | | | | A. Crawford |
| | EVE | | | Y | | | YB | | MV | SS Sgt Moore |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000200

HOLMAN CORRECTIONAL                          2015/6
(INSTITUTION)

SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAples Corey                  AIS NO. W/7·624   CELL: G-26
VIOLATION OR REASON:                       ADMITTANCE AUTH. BY:
DATE & TIME RECEIVED                       DATE & TIME RELEASED
PERTINENT INFORMATION:

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
|      |       | B | D | S | SH |          |      |      |          |               |
| 1 8·9 | MORN |   |   |   |   |          |      |      |          |               |
|      | DAY  | ✓ |   |   |   |          |      |      |          | WB            |
|      | EVE  |   | ✓ |   |   |          |      |      |          | WB            |
| 2 8/10 | MORN |  |   |   |   |          |      |      |          |               |
|      | DAY  | ✓ |   |   |   | A        |      |      |          | PB            |
|      | EVE  | ✓ |   |   |   |          |      |      |          |               |
| 3 8/11 | MORN. |  |  |   |   |          |      |      |          | HB            |
|      | DAY  | ✓ |   |   |   |          |      |      |          |               |
|      | EVE  | ✓ |   |   |   | N        |      |      |          | WB            |
| 4 8/13 | MORN | ✓ |  |   |   |          |      |      |          |               |
|      | DAY  |   |   |   |   |          |      |      |          | HB            |
|      | EVE  |   |   |   |   |          |      |      |          |               |
| 5    | MORN |   |   |   |   |          |      |      |          |               |
|      | DAY  |   |   |   |   |          |      |      |          |               |
|      | EVE  |   |   |   |   |          |      |      |          |               |
| 6    | MORN |   |   |   |   |          |      |      |          |               |
|      | DAY  |   |   |   |   |          |      |      |          |               |
|      | EVE  |   |   |   |   |          |      |      |          |               |
| 7    | MORN |   |   |   |   |          |      |      |          |               |
|      | DAY  | ✓ | ✓ |  |   |          |      |      |          |               |
|      | EVE  |   | ✓ |  |   |          |      |      |          | PB            |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower — Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. — Conduct, attitude *Use reverse side for additional comments and include date, signature and title.

Maples - DOC
000201

## W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Mabbs Corley   AIS NO. W-Z1004   CELL: G-210
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 7/2 | MORN | Y | | | N | | | | | BB |
| | DAY | | N | | | N | | | | A. Crawford |
| | EVE | | | Y | Y | | Y | | Ø Meds | BB |
| 2 7/3 | MORN | Y | | | N | | | | | BB |
| | DAY | | N | | | N | | | | A. Crawford |
| | EVE | | | Y | N | N | Y | | Ø meds. | Harris |
| 3 7-4 | MORN | Y | | | N | N | | | | Harris |
| | DAY | | | | | | | | | |
| | EVE | | | Y | Y | N | Y | | Ø meds | Harris |
| 4 7-5 | MORN | Y | | | N | | Øc | | | Harris |
| | DAY | Y | | | N | | | | | A. Crawford |
| | EVE | | Y | Y | | Y | YB | MV | | OB |
| 5 7-6 | MORN | Y | | | | | | | | OB |
| | DAY | | Y | | N | | | | | |
| | EVE | | | Y | | YB | | MV | | OB |
| 6 7-7 | MORN | | | | | | | | | OB |
| | DAY | | | | N | | | | | WS |
| | EVE | | | N | N | YB | | MV | | WS Harris |
| 7 7-8 | MORN | Y | | | N | N | | | | Harris |
| | DAY | | Y | | | | | | | |
| | EVE | | Y | Y | N | | | | | Harris |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

Maples - DOC
000202

## ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
INSTITUTION: ~~Holman Correctional Facility~~  2017

INMATE NAME: Maples, Corey   AIS NO. W/Z624   CELL: G26

VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|----------------|-------------|-----------|---------------|
|      |       | B | D | S |    |          |                |             |           |               |
| 1 | MORN | Y |  |  | N | N |  |  |  | SHarris |
|   | DAY |  | N |  |  |  |  |  |  | B2 |
| 7-9 | EVE |  |  | Y | N | N | CK |  |  | PLHarris |
| 2 | MORN | Y |  |  | N |  |  |  |  | SHarris |
|   | DAY |  | Y |  |  | N |  |  |  | A.Crawford |
| 7-10 | EVE |  | Y | Y | Y |  | YB |  | mv |  |
| 3 | MORN | V |  |  |  |  | C |  |  |  |
|   | DAY |  | Y |  |  | N |  |  |  | A.Crawford |
| 7-11 | EVE |  | Y |  |  |  |  |  |  |  |
| 4 | MORN |  |  |  |  |  |  |  |  | AN |
|   | DAY |  | Y |  |  |  |  |  |  |  |
| 7-12 | EVE |  | Y | Y | Y | N | YB |  | mv | SHarris |
| 5 | MORN | Y |  |  | N | N |  |  |  | SHarris |
|   | DAY |  |  |  |  |  |  |  |  | B2 |
| 7-13 | EVE |  | Y | Y | N | N | YB |  | mv | B2SHarris |
| 6 | MORN | Y |  |  | N |  |  |  |  | SHarris |
|   | DAY |  |  |  |  |  |  |  |  |  |
| 7-14 | EVE |  |  |  |  |  | Y2/ |  | QMills | DB |
| 7 | MORN | V |  |  |  |  |  |  |  | 62B |
|   | DAY |  |  | Y |  | V |  |  |  |  |
| 7-15 | EVE |  |  |  |  |  | Y2/ |  | QMills | 62B |

Pertinent Info: Record such information as, i.e. – Epileptic, Diabetic, Suicidal, Assaultive.

Meals/SH: Enter Y for Yes, N for No, or R for Refused.

Exercise: Enter the actual time period and where it was taken, Inside or Outside.

Medical: Medical staff will sign each time the inmate is seen.

Psych: A Mental Health Professional will sign each time the inmate is seen.

Comments: Record such information as, i.e. – conduct, attitude

*Use the reverse side of the form for additional comments and include date, signature, and title.

OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

Maples - DOC
000203

## W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maoos Coroy   AIS NO. W-Z1004   CELL: G-210
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 7/16 | MORN | ✓ | | | ⅰ | N | | | | 8C |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | Y | | 8Y | | Ø Meds | Sael |
| 2 7/17 | MORN | Y | | | N | | | | | DS |
| | DAY | | | | | | | | | |
| | EVE | | | | N | N | YB | | MV | StHarris |
| 3 7-18 | MORN | Y | | | N | | | | | StHarris |
| | DAY | | Y | | | R | | SB | | |
| | EVE | | Y | | Y | R | 8Y | | Ø Meds | B Harris |
| 4 7-19 | MORN | Y | | | N | N | 8C | | | Harris |
| | DAY | | | | | | | | | |
| | EVE | | | | | | YB | | MV | DB |
| 5 7/20 | MORN | ✓ | | | N | | | | | DB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 7/21 | MORN | | | | | | | | | |
| | DAY | | | | | | SB | | | |
| | EVE | | | | N | N | | | | StHarris |
| 7 7-22 | MORN | Y | | | N | | | | | StHarris |
| | DAY | | Y | | | N | | | | StHarris |
| | EVE | | | Y | Y | N | 8XL | | Ø Med. | Jr StHarris |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000204

## ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET

INSTITUTION: ~~Holman Correctional~~ Facility   2017

INMATE NAME: Maples, Corey     AIS NO. W/2624     CELL: G26

VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|-------|------|----------|---------------|
| | | B | D | S | | | | | | |
| 1 | MORN | Y | | | N | N | | | | SHarris |
| | DAY | | | | | | | | | |
| 7-23 | EVE | | | Y | N | N | Ck | | | ER SHarris |
| 2 | MORN | Y | | | N | | | | | SHarris |
| | DAY | | Y | | | N | | | | A.Crawford |
| 7-24 | EVE | | | Y | N | | Y N | | Q Meds | DS |
| 3 | MORN | Y | | | N | | | JC | | A.Crawford |
| | DAY | Y | Y | | N | N | | | | A.Crawford |
| 7-25 | EVE | | Y | Y | N | | Y N | | Q Meals | DS |
| 4 | MORN | Y | | | N | | | | | DS |
| | DAY | | Y | | Y | N | SB | | | A.Crawford |
| 7-26 | EVE | | | Y | Y | N | Y N | | mw | SHarris |
| 5 | MORN | N | | | N | | | | | SHarris |
| | DAY | | | | | | | | | |
| 7-27 | EVE | | | | N | N | Y N | | mw | SHarris |
| 6 | MORN | Y | | | N | | | | | SHarris |
| | DAY | | Y | | | N | | | | A.Crawford |
| 7-28 | EVE | | | Y | Y | | | | | DS |
| 7 | MORN | Y | | | N | | | | | DS |
| | DAY | | Y | Y | | N | | | | A.Crawford |
| 7-29 | EVE | | | Y | | | | | | |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

Maples - DOC
000205

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maobs Cono  AIS NO. W-Z1024  CELL: G-216
VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|-------|----------|---------------|
| 6/18 | MORN | Y | | | N | | | | | BB |
| | DAY | | N | | | N | | | | A. Crawford |
| | EVE | | | Y | | | YB | | mv | |
| 2 6/19 | MORN | | | | | | | | | |
| | DAY | | Y | | | N | | | | A. Crawford |
| | EVE | | Y | N | | N | | | | Harris |
| 3 6-20 | MORN | | | | N | N | | | | Harris |
| | DAY | | | | | | | | | |
| | EVE | | | Y | N | N | 1A | | Oneds | Harris |
| 4 6-21 | MORN | Y | | | N | N | | | | Harris |
| | DAY | | Y | | N | N | | SB | | A. Crawford BB |
| | EVE | | Y | Y | N | | 1A | | Onedc | |
| 5 6-22 | MORN | | Y | | N | | | | | BB |
| | DAY | | Y | | | | | | | A. Crawford |
| | EVE | | Y | Y | Y | | YB | | mv | BB |
| 6 6-23 | MORN | Y | | | N | | | | | BB |
| | DAY | | | | | | | SB | | |
| | EVE | | | | N | N | | | | Harris |
| 7 6-24 | MORN | Y | | | N | N | | | | Harris |
| | DAY | | N | | | | | | | |
| | EVE | | | Y | N | | XL | | | S Harris |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000206

## ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
INSTITUTION: _____ *Holman 2017*

INMATE NAME: *Maples Corey* _____ AIS NO. *W/Z 624* CELL: *6-26*

VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|---|----|----------|------|------|----------|---------------|
| | | B | D | S | | | | | | | |
| 1 6-25 | MORN | Y | | | | N | N | | | | S.Harris |
| | DAY | | N | | | | | | | | BJ |
| | EVE | | | | | N | N | ek | | No Meds | S.Harris |
| 2 6-26 | MORN | Y | | | | N | N | | | | S.Harris |
| | DAY | | Y | Y | Y | | | | | | A.Crawford |
| | EVE | | | Y | | | | | | | BS |
| 3 6-27 | MORN | Y | | | | N | | | k | | BS |
| | DAY | Y | Y | | | | N | | | | BS |
| | EVE | | Y | Y | | | N | | | | |
| 4 6-28 | MORN | Y | | | | | | | | | BS |
| | DAY | | | | | | | | | | |
| | EVE | | | | | Y | N | | | | S.Harris |
| 5 6-29 | MORN | Y | | | | N | N | | | | S.Harris |
| | DAY | | Y | | | | | | | | BS |
| | EVE | | Y | Y | | N | N | Y Y | | 0 Meds | S.Harris |
| 6 6-30 | MORN | Y | | | | N | | | | | S.Harris |
| | DAY | Y | Y | | | | | SB | | | A.Crawford |
| | EVE | | Y | Y | | | | Y Y | | 0 Meds | BS |
| 7 7-1 | MORN | Y | | | | | | | | | BS |
| | DAY | Y | Y | | | N | | | | | A.Crawford |
| | EVE | | Y | Y | | | | Y 24 | | 0 Meds | |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.

Meals/SH: Enter Y for Yes, N for No, or R for Refused.

Exercise: Enter the actual time period and where it was taken, Inside or Outside.

Medical: Medical staff will sign each time the inmate is seen.

Psych: A Mental Health Professional will sign each time the inmate is seen.

Comments: Record such information as, i.e. – conduct, attitude

*Use the reverse side of the form for additional comments and include date, signature, and title.

OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000207

## W.C. Holman CF
(INSTITUTION)

### SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey    AIS NO. W-Z1024    CELL: G-216

VIOLATION OR REASON: _____    ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED: _____    DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------|-------|----------|---------------|
|      |       | B | D | S |    |          |         |       |          |               |
| 1 7-30 | MORN | Y |   |   | N |   |   |   |   | A. Crawford |
|      | DAY  |   | N |   |   | N |   |   |   | A. Crawford |
|      | EVE  |   | Y | Y |   |   | YY |   | CP meds | DS |
| 2 7-31 | MORN | Y |   |   | N |   |   |   |   | DS |
|      | DAY  |   | Y |   |   |   |   |   |   | EO |
|      | EVE  |   | Y | N |   | N | YB |   | mW | EO SHurs |
| 3 8-1 | MORN |   |   |   | N |   |   |   |   | SHurs |
|      | DAY  |   | Y | Y |   | R |   |   |   |   |
|      | EVE  |   |   |   |   |   | N |   |   | B.SHurs |
| 4 8-2 | MORN |   |   |   | N |   |   |   |   | SHurs |
|      | DAY  |   | Y |   |   | N |   |   |   | A.Crawford |
|      | EVE  |   | Y | N |   |   | RIC |   | D Mid. |   |
| 5 8-3 | MORN | Y |   |   | N |   |   |   |   | B |
|      | DAY  |   | Y |   |   | N |   | SB |   | A.Crawford |
|      | EVE  |   | Y | Y |   |   |   |   |   | KL |
| 6 8-4 | MORN |   |   |   | N |   |   |   |   | KL |
|      | DAY  |   | Y |   |   | N |   |   | WEATHER | Bm |
|      | EVE  |   | Y | N |   | N | YZ |   | CP meds | SKinley |
| 7 8-5 | MORN | N |   |   | N |   |   |   |   | SKinley |
|      | DAY  |   | Y |   |   | N |   |   | PREA AUDIT | Bm |
|      | EVE  |   | Y | Y |   | N | CP |   |   | SKinley |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000208

**ALABAMA DEPARTMENT OF CORRECTIONS**
**SEGREGATION UNIT RECORD SHEET**
INSTITUTION: ~~Holman Correctional~~ Facility  2017

INMATE NAME: Maples, Corey   AIS NO. W/Z624   CELL: G26
VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 | MORN | V | | | N | N | | | | S Dailey Hains |
| | DAY | | | | | R | | | | |
| 8-6 | EVE | | | y | N | N | Q | | | S Dailey Hains |
| 2 | MORN | V | | | N | | | | | S Dailey Hains |
| | DAY | | y | | | N | | | | |
| 8-7 | EVE | | | y | Y | | Y H | | Q Meds | K Roy |
| 3 | MORN | V | | | N | | | | | K Roy |
| | DAY | | y | | | N | | | | |
| 8-8 | EVE | | y | y | | | Y H | | Q Meds | B |
| 4 | MORN | V | | | N | | | | | B |
| | DAY | y | | | | R | | | | E B |
| 8-9 | EVE | | y | y | N | N | Y B | | mv | E B Hains |
| 5 | MORN | V | | | N | | | | | Hains S Dailey |
| | DAY | | y | | | NStdt sheet | Y B | | | Hains S Dailey |
| 8-10 | EVE | | y | N | N | N | | | mv | |
| 6 | MORN | V | | | N | | | | | Hains S Dailey |
| | DAY | | y | | | N | 5C | | | MB |
| 8-11 | EVE | | | | Y | | | | | DS K Roy |
| 7 | MORN | V | | | N | | | | | DS K Roy |
| | DAY | | y | | | N | | | | MB |
| 8-12 | EVE | | y | y | | | | | | MB |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. - conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OiC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000209

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Mabbs Corey    AIS NO. W-Z1024    CELL: G-216
VIOLATION OR REASON: _____    ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____    DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 8/16 | MORN | ✓ | | | Y | | | | | W3 |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | Y | | | | | W3 / DL |
| 2 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 8/8/16 | MORN | Y | | | | | | | | OK |
| | DAY | | | | | | | | | LA |
| | EVE | | | ✓ | | | | | | |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

Maples - DOC
000210

HOLMAN CORRECTIONAL                2015/6
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MADles Corey          AIS NO. W7·624   CELL: G-26
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|--------|-------|----------|----------------|
|      |       | B | D | S |    |          |        |       |          |                |
| 1 8/22 | MORN | ✓ | | | 5 | | | | | |
|      | DAY  | | ✓ | | | | | | | HB |
|      | EVE  | | | ✓ | | | | | | HB |
| 2 8/23 | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | | | | | | | a |
|      | EVE  | | ✓ | | | R | | | | FS |
| 3 8/24 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | ✓ | | | | | | HS |
|      | EVE  | | | ✓ | | | | | | FS |
| 4 8/26 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | a |
|      | EVE  | | | | | | | | | |
| 5 | MORN | | | | | | | | | |
|   | DAY  | | | | | | | | | |
|   | EVE  | | | | | | | | | |
| 6 8/27 | MORN | ✓ | | | | | | | | |
|      | DAY  | ✓ | | | | | | | | WB |
|      | EVE  | | | ✓ | | | | | | WB |
| | MORN | | | | | | | | | |
| | DAY  | | | | | | | | | |
| | EVE  | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower — Yes (Y) or No (N), Refused (R)
*Exercise: Enter actual time period and inside or Outside

Maples - DOC
000211

## ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
### INSTITUTION: ~~Holman Correctional Facility~~  2017

INMATE NAME: Maples, Corey    AIS NO. W/2624   CELL: G26
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----|----|----|----|----|
|      |       | B | D | S |    |    |    |    |    |    |
| 1 | MORN | Y |   |   | N | N |   |   |   | SH SDailey |
|   | DAY  |   |   |   |   |   |   |   |   |   |
| 8-20 | EVE |   |   |   | N | N |   |   |   | SH SDailey |
| 2 | MORN | Y |   |   | N |   |   |   |   | SH SDailey |
|   | DAY  | Y |   |   |   | N |   |   | HC | ☐B |
| 8-21 | EVE |   | Y |   |   |   | YB |   | MN | Sgt Moore |
| 3 | MORN | Y |   |   |   |   |   |   |   |   |
|   | DAY  | Y | Y |   | N | N |   |   | HC | ☐B |
| 8-22 | EVE |   | Y |   | Y |   |   |   |   |   |
| 4 | MORN | Y |   |   |   |   |   |   |   | J. Voglen ca |
|   | DAY  |   | Y |   |   |   |   |   |   |   |
| 8-23 | EVE |   | Y |   | Y | N | YB |   | MN | SH W Franklin |
| 5 | MORN | N |   |   | N |   |   |   |   | SH W Franklin ☐B |
|   | DAY  | N |   |   | N | N | YB |   |   |   |
| 8-24 | EVE | N |   |   | N | N |   |   | MN | SH SDailey |
| 6 | MORN | Y |   |   | N |   |   |   |   | SH SDailey |
|   | DAY  | Y |   |   |   | N |   | SB | HC | ☐B |
| 8-25 | EVE |   | Y |   |   | Y# |   |   | (f meds | Sgt Moore |
| 7 | MORN | Y |   |   |   |   |   |   |   |   |
|   | DAY  | Y | Y |   |   | N |   |   | HC | ☐B |
| 8-26 | EVE |   |   |   |   | YY |   |   | (f Meds) |   |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000212

# W.C. Holman CF
### (INSTITUTION)
## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey  A/S NO. W-Z1004  CELL: G-216
VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED: _____  DATE & TIME RELEASED: _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 8-28 | MORN | | | | i | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | Y | Y | | | | | | In |
| 2 8/9 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 3 8/30 | MORN | | | | | | | | | |
| | DAY | A | | | R | | | | | |
| | EVE | | ✓ | | | | | | | |
| 4 31 | MORN | | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 5 9/1 | MORN | | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 6 9/2 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC 000213

HOLMAN CORRECTIONAL                    20~~~/6

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MADks Corey _____  AIS NO. W/7-624   CELL: G-26

VIOLATION OR REASON: _____

DATE & TIME RECEIVED: _____  ADMITTANCE AUTH. BY: _____

PERTINENT INFORMATION: _____  DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 7/8 | MORN | ✓ | | | ; | | | | | LB |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | BC |
| 2 9/9 | MORN | ✓ | | | | | | | | EL |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | ✓ | | | | | |
| 3 10 | MORN. | ✓ | | | | | | | | |
| | DAY | | | | | | | | | RB |
| | EVE | | | | | | | | | |
| 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature and title.

Maples - DOC
. 000214

## W.C. Holman CF
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Cory    AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|----------------|-------------|-----------|---------------|
| | | B | D | S | | | | | | |
| 1 11/19 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | N | | YB | mn | | |
| 2 11/20 | MORN | | | | | | | | | |
| | DAY | | Y | | | N | | | | |
| | EVE | | | Y | N | | YB | mn | | SH SBailey |
| 3 11/21 | MORN | N | | | N | | | | | SH SBailey |
| | DAY | | Y | | | N | | | | SH SBailey |
| | EVE | | | Y | Y | | VSJ | | O meds | SH SBailey |
| 4 11/22 | MORN | N | | | N | | | | | SH SBailey |
| | DAY | | Y | | | N | | | | AE |
| | EVE | | Y | | | | | | | |
| 5 11/23 | MORN | | | | | | | | | |
| | DAY | | Y | | | N | | | | AE |
| | EVE | | Y | | | | | | | |
| 6 11/24 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | N | | Y | | O meds | GW SH Now |
| 7 11/25 | MORN | | | | N | | | | | SH Now |
| | DAY | | Y | | | N | | | | |
| | EVE | | Y | Y | | | YV | | O meds | SH SBailey |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004
Maples - DOC 000215

## W.C. Holman CF
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples Cordy_   AIS NO. _W-21004_   CELL: _G-26_
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 1 8-27 | MORN | Y | | | ✓ | | | | | DS k Lay |
| | DAY | | N | | | N | | | | AC |
| | EVE | | | Y | ✓ | | Y✓ | | MV | DS k Lay |
| 2 8-28 | MORN | Y | | | ✓ | | | | | DS k Lay |
| | DAY | Y | y | | | ✓ | | | | 96 |
| | EVE | | Y | Y | ✓ | N | Y✓ | | MV | SH Skriley |
| 3 8-29 | MORN | Y | | | N | | | ✓ | | SH Skriley |
| | DAY | | Y | | | N | | | | Brown |
| | EVE | | Y | Y | N | | ✓ S | | ⊘ meds | SH Skriley |
| 4 8-30 | MORN | Y | | | N | | | | | SH Skriley |
| | DAY | | y | | | N | | | | AC |
| | EVE | | Y | Y | N | | Y✓ | | MV | DS k Lay |
| 5 8-31 | MORN | Y | | | ✓ | | | | | DS k Lay |
| | DAY | | y | | | N | | | | AC |
| | EVE | | Y | Y | ✓ | | Y Y | | ⊘ meds | DS k Lay |
| 6 9-1 | MORN | Y | | | ✓ | | | | | DS k Lay |
| | DAY | | Y | | | N | | | D/R VISIT | DS k Lay |
| | EVE | | N | N | N | | | | | SH Skriley |
| 7 9-2 | MORN | N | | | ✓ | | | | | SH Skriley |
| | DAY | | Y | | | N | | | | DS k Lay |
| | EVE | | Y | y | N | | Ok | | | SH Skriley |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004   Maples - DOC
000216

## W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Mobbs Corey   AIS NO. W-21004   CELL: G-216
VIOLATION OR REASON: (           )   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|-----------|---------------|
| | | B | D | S | | | | | | |
| 9/13 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | FS |
| | EVE | | | ✓ | | R | | | | |
| 9/14 | MORN | ✓ | | | | | | | | TJK |
| | DAY | | | | | R | | | | FS |
| | EVE | | ✓ | | | | | | | |
| 9-15 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | | | | | | LS |
| | EVE | | | | | | | | | |
| 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

Maples - DOC
000217

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET

INSTITUTION: ~~Holman Correctional Facility~~ 2017

INMATE NAME: Maples, Corey   AIS NO. W/Z624   CELL: G26

VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED: _____   DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 | MORN | Y | | | N | | | | | SH LPace |
| | DAY | | | | | N | | | | " |
| 11-12 | EVE | | | Y | N | | Y Y | | C/P meds | SH LPace |
| 2 | MORN | Y | | | N | | | | | SH LPace |
| | DAY | Y | | | | N | | | | AC |
| 11-13 | EVE | Y | Y | Y | | | Y B | | MW | DS Lt Brown |
| 3 | MORN | Y | | | N | | | | | DS Lt Brown |
| | DAY | Y | | | | N | | | | AC |
| 11-14 | EVE | | | | N | | | | | SK Klang |
| 4 | MORN | Y | | | | | | | | SK Klang |
| | DAY | | | | | | | | | |
| 11-15 | EVE | | | Y | | | Y B | | MW | SH Stailey |
| 5 | MORN | Y | | | N | | | | | SH Stailey |
| | DAY | | | | | | | | | |
| 11-16 | EVE | | | | N | | Y B | | MW | SH Stailey |
| 6 | MORN | Y | | | N | | | | | SH Stailey |
| | DAY | Y | | | | N | SB | | | AC |
| 11-17 | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | Y | | | N | | | | | AC |
| 11-18 | EVE | Y | | | | | Y B | | MW | |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000218

HOLMAN CORRECTIONAL                    2015/6

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _MADus Corey_      AIS NO. _W17-624_   CELL: _G-26_
VIOLATION OR REASON: _____
DATE & TIME RECEIVED _____   ADMITTANCE AUTH BY: _____
PERTINENT INFORMATION: _____   DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 9/19 | MORN | ✓ | | | ✓ | | | | | |
| | DAY | | | | | | | | | A2 |
| | EVE | | | | | | | | | |
| 2 9/20 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | ✓ | | | | | | | | 603 |
| 3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 9/23 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | ✓ | | | | |
| | EVE | | | | | Y | | | | 603 |
| 6 9/24 | MORN | ✓ | | | | | | | | EP |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature
and title.

Maples - DOC
000219

**ALABAMA DEPARTMENT OF CORRECTIONS**
**SEGREGATION UNIT RECORD SHEET**
INSTITUTION: ~~Holman Correctional~~ Facility   2017

INMATE NAME: Maples, Corey   AIS NO. W/Z624   CELL: G26
VIOLATION OR REASON: ____   ADMITTANCE AUTH. BY: ____
DATE & TIME RECEIVED ____   DATE & TIME RELEASED ____
PERTINENT INFORMATION: ____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 9-3 | MORN | N | | | N | | | | | SH SDailey |
| | DAY | | | | | | | | | |
| | EVE | | | Y | N | N SS | C8 | | | C8 SH SDailey |
| 2 9-4 | MORN | N | | | N | | | | | SH SDailey |
| | DAY | | N | | | N | | | | AC           (C8) |
| | EVE | | | Y | | | YB | | mV | JR Lang |
| 3 9-5 | MORN | Y | | | | | | X | | JR Lang |
| | DAY | | Y | | N | | | | | AC           (C8) |
| | EVE | | Y | | N | | YB | | mV | J.K. KLang |
| 4 9-6 | MORN | Y | | | | N | | | | J.K. KLang |
| | DAY | | Y | | | N | | | | |
| | EVE | | Y | Y | | N | YA | | Dream | SH SDailey |
| 5 9-7 | MORN | | | | N | | | | | SH SDailey |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | N | N | YA | | Quiet | SH Shaw |
| 6 9-8 | MORN | N | | | N | | | | | SH Shaw |
| | DAY | | Y | | | | SB | | | SE           (C8) |
| | EVE | | | Y | Y | | | | | |
| 7 9-9 | MORN | | | | N | | | | | |
| | DAY | | Y | | | N | | | | V Smith (C8) |
| | EVE | | | Y | | | | | | |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000220

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
INSTITUTION: ~~Holman Correctional Facility~~ 2017

INMATE NAME: Maples, Corey   AIS NO. W/Z624   CELL: G26

VIOLATION OR REASON: _____

DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|--------------|
|      |       | B | D | S |    |          |      |      |          |              |
| 1 9-17 | MORN | Y |   |   | N |   |    |   |   | SH |
|      | DAY  |   | Y |   |   |   |    |   |   |   |
|      | EVE  |   |   | Y | N | R | Y |   | @meas | CC-SH |
| 2 9-18 | MORN | Y |   |   | N |   |    |   |   | SH |
|      | DAY  |   |   |   |   |   |    |   |   |   |
|      | EVE  |   |   |   | N |   | √S |   | 0 meds |   |
| 3 9-19 | MORN |   |   |   |   |   | AC |   |   |   |
|      | DAY  |   | UH |   |   |   |   |   |   | AC |
|      | EVE  |   |   |   | N |   | YUB |   | MM | J.R. Klang |
| 4 9-20 | MORN | Y |   |   |   |   |   |   |   | J.R. Klang |
|      | DAY  |   | UH |   | N |   |   | SB |   | AC |
|      | EVE  |   | U | Y | R |   |   |   |   | AD-SH |
| 5 9-21 | MORN | Y |   |   | N |   |   |   |   | SH |
|      | DAY  |   | Y |   |   |   |   |   |   |   |
|      | EVE  |   |   | Y | N | N | YUB |   | MM | SH |
| 6 9-22 | MORN | Y |   |   | N |   |   |   |   | SH |
|      | DAY  |   | UH |   | N |   |   | SB |   | AC |
|      | EVE  |   | U |   | Y |   | √S |   | 0 mrds |   |
| 7 9-23 | MORN | Y |   |   | N |   |   |   |   |   |
|      | DAY  |   | UH |   | AD |   |   |   |   | AC |
|      | EVE  |   | UH | N |   | YUB |   | MM |   |   |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.

Meals/SH: Enter Y for Yes, N for No, or R for Refused.

Exercise: Enter the actual time period and where it was taken, Inside or Outside.

Medical: Medical staff will sign each time the inmate is seen.

Psych: A Mental Health Professional will sign each time the inmate is seen.

Comments: Record such information as, i.e. - conduct, attitude

*Use the reverse side of the form for additional comments and include date, signature, and title.

OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000221

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-ZI024   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|----------------|-------------|------------|---------------|
|      |       | B | D | S |    |          |                |             |            |               |
| 1 | MORN |   |   |   | 7 |   |   |   |   |   |
|   | DAY  |   |   |   |   |   |   |   |   |   |
|   | EVE  |   |   |   |   |   |   |   |   |   |
| 2  9/31 | MORN | ✓ |   |   |   |   |   |   |   |   |
|   | DAY  | ✓ |   |   |   |   |   |   |   |   |
|   | EVE  | ✓ |   |   |   |   |   |   |   | 43 |
| 3  9/29 | MORN |   |   |   |   |   |   |   |   |   |
|   | DAY  |   | ✓ |   |   | R |   |   |   | KS |
|   | EVE  |   |   |   |   |   |   |   |   |   |
| 9/29 | MORN | ✓ |   |   |   |   |   |   |   |   |
|   | DAY  |   |   |   |   |   |   |   |   |   |
|   | EVE  |   |   |   | Y |   |   |   |   |   |
| 9/30 | MORN | ✓ |   |   |   |   |   |   |   |   |
|   | DAY  |   | ✓ |   |   |   |   |   |   |   |
|   | EVE  |   |   | ✓ |   |   |   |   |   |   |
| 6 | MORN |   |   |   |   |   |   |   |   |   |
|   | DAY  |   |   |   |   |   |   |   |   |   |
|   | EVE  |   |   |   |   |   |   |   |   |   |
| 7 | MORN |   |   |   |   |   |   |   |   |   |
|   | DAY  |   |   |   |   |   |   |   |   |   |
|   | EVE  |   |   |   |   |   |   |   |   |   |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000222

## ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
INSTITUTION: _Holman_ 2017

INMATE NAME: _Maples, Corey_   AIS NO. _141262_   CELL: _C-26_
VIOLATION OR REASON: _____
DATE & TIME RECEIVED _____   ADMITTANCE AUTH. BY: _____
PERTINENT INFORMATION: _____   DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 10/1 | MORN | Y | | | | | | | | JOC? |
| | DAY | Y | | | | ✓ | | | | CAE |
| | EVE | | | Y | | | YB | | CP meds | CQ Macey |
| 10/2 | MORN | Y | | | | | | | | SMiley |
| | DAY | | Y | | N | | | | | AE |
| | EVE | | | Y | N | | YB | MV | | |
| 10/3 | MORN | | Y | | | | | | | JV |
| | DAY | | Y | | N | | | | | AE |
| | EVE | | Y | Y | | | YB | MV | | JV |
| 10/4 | MORN | Y | | | | | BC | | | |
| | DAY | Y | | | N | | | | | CAE |
| | EVE | | Y | Y | | | YB | MV | | SH L Brown |
| 10/5 | MORN | Y | | | | | | | | SH L Brown |
| | DAY | | Y | | N | | | | | AE CAE |
| | EVE | | Y | | N | | YB | MV | | SH SMiley |
| 10/6 | MORN | Y | | | | | | | | SH SMiley |
| | DAY | | Y | | N | | | | | AE |
| | EVE | | Y | Y | Y | | Y11 | | CP meds | DS DBrown |
| 10/7 | MORN | Y | | | | | | | | DS DBrown |
| | DAY | | Y | Y | | N | | | | AE |
| | EVE | | Y | | | | Y21 | | CP meds | |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000223

HOLMAN · CORRECTIONAL                        20-3/6

(INSTITUTION)

SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPles Corey

VIOLATION OR REASON: _____   AIS NO. W/7·624   CELL: G-26

DATE & TIME RECEIVED _____   ADMITTANCE AUTH. BY: _____

PERTINENT INFORMATION: _____   DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS = | OIC SIGNATURE |
|------|-------|---|---|---|---|----------|-------|-------|----------|---------------|
| | | B | D | S | SH | | | | | |
| 1 10-2 | MORN | | ✓ | | ✓ | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2 10-3 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | Y | | | | | | 123 |
| 3 10/4 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | ✗ |
| | EVE | | | | | | | | | B |
| 4 10/5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 10/6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 10/7 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | Cove |
| | EVE | | | | Y | | | | | |
| 7 10/8 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | ✗ |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower – Yes (Y) or No (N), Refused (R)
Exercise Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is on

Maples - DOC
000224

# W.C. Holman CF
## (INSTITUTION)
## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey     AIS NO. W-Z1004     CELL: G-210
VIOLATION OR REASON: _____     ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____     DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 9/11/16 | MORN | | | | ↑ | | | | | |
| | DAY | | ✓ | | | | | | | FS |
| | EVE | | | ✓ | | | | | | |
| 2 10-12 | MORN | ✓ | | | | | | | | EJ |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000225

HOLMAN · CORRECTIONAL                    20~5/6

(INSTITUTION)

SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAples Corey                    AIS NO. W/7·624    CELL: G-26
VIOLATION OR REASON: _____    ADMITTANCE AUTH BY: _____
DATE & TIME RECEIVED _____    DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS = | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 10/16 | MORN | | | | ✓ | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| 10/17 | MORN | ✓ | | | | | | | | EW |
| | DAY | ✓ | | | | | | | | CS |
| | EVE | | ✓ | Y | | | | | | CS |
| 10/18 | MORN | ✓ | | | | | | | | BL |
| | DAY | | | | | | | | | |
| | EVE | ✓ | | | | | | | | L3 |
| 10/19 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | YL |
| | EVE | | | | | | | | | |
| 10/20 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | EW |
| | EVE | | | | | | | | | |
| 10/21 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | Y | | | | | | L3 |
| 10/2 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | BL |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower — Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical Visit: ...

Maples - DOC
000226

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Cory   A/S NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE | |
|------|-------|---|---|---|----|----|------|------|----------|---------------|--|
| | | B | D | S | | | | | | | |
| 1 11/6 | MORN | Y | | | ? | | | | | B. Bn | |
| | DAY | | Y | | | | | | | A Crawford | cu |
| | EVE | Y | | Y | | | | | | A Crawford | |
| 2 11/7 | MORN | Y | | | | | | | | B. Bn | |
| | DAY | | Y | | | | | | | | cu |
| | EVE | | | Y | | | | | | | |
| 3 11/8 | MORN | Y | | | | | | | | SHaris | |
| | DAY | | Y | | | R | | | | | cu |
| | EVE | | Y | Y | | | | | | SHaris | |
| 4 11/9 | MORN | Y | | | | | | | | SHaris | |
| | DAY | Y | Y | | | | | | | A Crawford | cu |
| | EVE | | | Y | | | | | | A Crawford | |
| 5 11/10 | MORN | Y | | | | | | | | B. Bn | |
| | DAY | | Y | | | | | | | ac | cu |
| | EVE | | | Y | | | | | | ac | |
| 6 11/11 | MORN | Y | | | | | | | | SHaris | |
| | DAY | | | | | | | | | | ny |
| | EVE | | | Y | | | | | | | |
| 7 11/12 | MORN | Y | | | | | | | | SHaris | |
| | DAY | | Y | | | | | | | | ny |
| | EVE | | Y | Y | | | | | | SHaris | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000227

HOLMAN · CORRECTIONAL                    20-5/6

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MADIes Corey _____  AIS NO. W7·6·24   CELL: G-26

VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED: _____  DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS = | OIC SIGNATURE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | | |
| 1 10/30 | MORN | | | | | | | | | | |
| | DAY | | | | | | | | | | |
| | EVE | | | | | | | | | | |
| 2 10/31 | MORN | ✓ | | | | | | | | S.Harris | |
| | DAY | ✓ | ✓ | | | No | | | | a. Crawford | |
| | EVE | | | ✓ | | | | | | a. Crawford | |
| 3 11/1 | MORN | ✓ | | | | | | | | B. Brown | |
| | DAY | ✓ | ✓ | | | | | | | a. Crawford | |
| | EVE | ✓ | | ✓ | | | | | | a. crawford | |
| 4 11/2 | MORN | ✓ | | | | | | | | T5·T5 | |
| | DAY | ✓ | ✓ | | | | | | | a. Crawford | |
| | EVE | | | ✓ | | | | | | a. Crawford | |
| 5 11/3 | MORN | ✓ | | | | | | | | S.Harris | |
| | DAY | | ✓ | | | | | | | | |
| | EVE | | | ✓ | | | | | | | |
| 6 11/4 | MORN | ✓ | | | | | | | | S.Harris | |
| | DAY | ✓ | ✓ | | | | | | | a. Crawford | |
| | EVE | | | ✓ | | | | | | a. Crawford | |
| 11/6 | MORN | ✓ | | | | | | | | B. Brown | |
| | DAY | ✓ | ✓ | — | | | | | | a. Crawford | |
| | EVE | | | ✓ | | | | | | a. Crawford | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower — Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Out side

Maples - DOC
000228

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1624   CELL: G-216

VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 1 10/23 | MORN | | | | i | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 2 10/24 | MORN | ✓ | | | | | | | | DP (sig) |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 10/25 | MORN | ✓ | | | | | | | | DP (sig) |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 10/27 /116 | MORN | Y | | | | | | | | (sig) |
| | DAY | | | ✓ | | | | | | (sig) |
| | EVE | | | | | | | | | (sig) |
| 6 10/29 | MORN | | | | | | | | | |
| | DAY | | Y | | | N | | | | Jn (sig) |
| | EVE | | | Y | | | | | | Jn (sig) |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000229

HOLMAN · CORRECTIONAL                    20<u>15</u>/16

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _MAples Corey_

VIOLATION OR REASON: _____    AIS NO. _W17-624_   CELL: _G-26_

DATE & TIME RECEIVED _____    ADMITTANCE AUTH. BY: _____

PERTINENT INFORMATION: _____    DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS = | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|-----------|
|      |       | B | D | S |    |          |      |      |          |           |
| 1 11/13 | MORN | Y | | | | | | | | |
|         | DAY  |   | | | | | | | | 3Hains |
|         | EVE  |   | | | | | | | | |
| 2 11/14 | MORN | ✓ | | | | | | | | |
|         | DAY  |   | Y | | | | | | | 3Hains |
|         | EVE  |   |   | Y | | | | | | ac / ac |
| 3 11/15 | MORN. |   | ✓ | | | | | | | BB |
|         | DAY  |   | Y | | | | | | | ac |
|         | EVE  |   |   | Y | | | | | | ac |
| 4 11/16 | MORN |   | ✓ | | | | | | | |
|         | DAY  |   | Y | | | | | | | BB |
|         | EVE  |   | Y | | | N | | | | FS |
| 5 11/17 | MORN | Y | | | | | | | | |
|         | DAY  |   | Y | | | | | | | 3Hains / JB |
|         | EVE  |   |   | Y | | | | | | Jm |
| 6 11/18 | MORN | Y | | | | | | | | |
|         | DAY  |   | Y | | | | | | | 3Hains |
|         | EVE  |   |   | Y | | | | | | ac / ac |
| 7 11/19 | MORN |   | ✓ | | | | | | | BB |
|         | DAY. |   | Y | | | | | | | ac |
|         | EVE  |   |   | Y | | | | | | ac |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower — Yes (Y) or No (N), Refused (R)

Maples - DOC
000230

# W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Coroy   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 11/20 | MORN | √ | | | i | | | | | BB |
| | DAY | | √ | | | | | | | Ue |
| | EVE | | √ | √ | | | | | | Ue |
| 2 11/21 | MORN | √ | | | | | | | | BB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 11/22 | MORN | Y | | | | | | | | SHarris |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | SHarris |
| 4 11/23 | MORN | Y | | | | | | | | SHarris |
| | DAY | | √ | | | | | | | Ue |
| | EVE | | √ | √ | | | | | | Ue |
| 5 11/24 | MORN | √ | | | | | | | | BB |
| | DAY | | √ | | | | | | | Ue |
| | EVE | | √ | √ | | | | | | Ue |
| 6 11/25 | MORN | √ | | √ | | | | | | BB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 11/26 | MORN | Y | | | | | | | | SHarris |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | SHarris |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000231

HOLMAN CORRECTIONAL     20?-5/6

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPles Corey    AIS NO. W/7-624   CELL: G-96
VIOLATION OR REASON: ___
DATE & TIME RECEIVED ___    ADMITTANCE AUTH. BY: ___
PERTINENT INFORMATION: ___    DATE & TIME RELEASED ___

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS = | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 11/27 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | 3Haus |
| | EVE | | | Y | | | | | | (IN) |
| 11/28 | MORN | Y | | | | | | | | 3Haus |
| | DAY | | Y | | | | | | | AE |
| | EVE | | | Y | | | | | | AE |
| 11/29 | MORN | ✓ | | | | | | | | BT |
| | DAY | | | | | | | | | AE |
| | EVE | Y | Y | | | | | | | AE |
| 11/30 | MORN | Y | | | | | | | | JK |
| | DAY | | Y | | | | | | | |
| | EVE | | Y | Y | R | | | | | BS |
| 12/1 | MORN | Y | | | | | | | | 3Haus |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | 63 |
| 12/2 | MORN | Y | | | | | | | | 3Haus |
| | DAY | | | | | | | | | AE |
| | EVE | Y | Y | | | | | | | se |
| 12/3 | MORN | ✓ | | | | | | | | Jms |
| | DAY | | | | | | | | | AE |
| | EVE | Y | Y | | | | | | | AE |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower — Yes (Y) or No (N), Refused (R)

Maples - DOC
000232

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Cory   AIS NO. W-Z1624   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|-----|----------|----------------|
|      |       | B | D | S |    |          |      |     |          |                |
| 1 12/4 | MORN | √ |   |   | ? |  |  |  |  | Clones |
|        | DAY  | Y |   |   |   |  |  |  |  | AE |
|        | EVE  |   | Y |   |   |  |  |  |  | AE |
| 2 12/5 | MORN | ↙ |   |   |   |  |  |  |  | BB |
|        | DAY  |   |   |   |   |  |  |  |  |  |
|        | EVE  |   |   |   |   |  |  |  |  |  |
| 3 12/6 | MORN |   |   |   |   |  |  |  |  | SHarris |
|        | DAY  |   | √ |   |   |  |  |  |  | CA |
|        | EVE  |   |   | √ |   |  |  |  |  | SHarris |
| 4 12/7 | MORN | Y |   |   |   |  |  |  |  | SHarris |
|        | DAY  | Y |   |   |   |  |  |  |  | AE |
|        | EVE  |   | Y |   |   |  |  |  |  | AE |
| 5 12/8 | MORN | √ |   |   |   |  |  |  |  | BB |
|        | DAY  | Y |   |   |   |  |  |  |  | AE |
|        | EVE  |   | Y |   |   |  |  |  |  | AE |
| 6 12/9 | MORN | √ |   |   |   |  |  |  |  | BB |
|        | DAY  |   |   |   |   |  |  |  |  |  |
|        | EVE  |   |   |   |   |  |  |  |  |  |
| 7 12/10 | MORN | Y |   |   |   |  |  |  |  | SHarris |
|         | DAY  |   | √ |   |   |  |  |  |  | (1) |
|         | EVE  |   |   | √ |   |  |  |  |  |  |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000233

HOLMAN · CORRECTIONAL                                    20 5/6
(INSTITUTION)

SEGREGATION UNIT RECORD SHEET

INMATE NAME: MADes Cory                    AIS NO. W/7-624   CELL: G-26
VIOLATION OR REASON:                        ADMITTANCE AUTH BY:
DATE & TIME RECEIVED                        DATE & TIME RELEASED
PERTINENT INFORMATION:

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS = | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|-------|-------|----------|--------------|
|      |       | B | D | S | SH |          |       |       |          |              |
| 1/12 | MORN  | Y |   |   | :  |          |       |       |          | SHarris      |
|      | DAY   |   |   |   |    |          |       |       |          |              |
|      | EVE   |   |   |   |    |          |       |       |          |              |
| 12/12 | MORN | Y |   |   |    |          |       |       |          | SHarris      |
|      | DAY   |   | Y |   |    |          |       |       |          | Ae           |
|      | EVE   |   |   | y |    |          |       |       |          | Ae           |
| 13/12 | MORN. | ✓ |   |   |    |          |       |       |          | DB           |
|      | DAY   |   | Y |   |    |          |       |       |          |              |
|      | EVE   |   |   |   |    |          |       |       |          | W            |
| 14/12 | MORN | ✓ |   |   |    |          |       |       |          |              |
|      | DAY   |   | ✓ |   |    |          |       |       |          | BB           |
|      | EVE   |   |   | ✓ |    |          |       |       |          |              |
| 15/12 | MORN | Y |   |   |    |          |       |       |          | Cl           |
|      | DAY   |   |   |   |    |          |       |       |          | Harris       |
|      | EVE   |   |   |   |    |          |       |       |          |              |
| 16/12 | MORN | Y |   |   |    |          |       |       |          |              |
|      | DAY   |   | Y |   |    |          |       |       |          | Harris       |
|      | EVE   |   |   | y |    |          |       |       |          | Ae           |
| 17/12 | MORN |   | Y |   |    |          |       |       |          | Ae           |
|      | DAY.  |   | ✓ |   |    |          |       |       |          | Ae           |
|      | EVE   |   |   | y |    |          |       |       |          | Ae           |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH Shower – Yes (✓) or No (∅) Refused (R)

Maples - DOC
000234



W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
P-8

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: Began 90 day S/W Per Capt Smith as of 11/20/9

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| Sun 11/15 | MORN | | | | | | | | | AS |
|  | DAY | | | | | | | | | |
|  | EVE | | | | ✓ | 4 | | | | TV |
| 11·16 | MORN | ✓ | | | | | | | | TV |
|  | DAY | | ✓ | ✓ | | YO | | | | |
|  | EVE | | | | | | | | | |
| 11/17 | MORN | ✓ | ✓ | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | ✓ | | | | | | |
| 11/18 | MORN | ✓ | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 11/19 | MORN | Y | | | | | | | | DL |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 11/20 | MORN | ✓ | | | | | | | | KB |
|  | DAY | | ✓ | ✓ | | | | | | |
|  | EVE | | | | | | | | | |
| 11/21 | MORN | ✓ | | ✓ | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | Y | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
       9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
       and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM: N912

Maples - DOC
000235



W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
R-8
INMATE NAME: MAPLES, COREY          AIS NO: 4Z-624     CELL: 6-26

VIOLATION
OR REASON:_____    ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____    DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 11/22 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 23 | MORN | ✓ |  |  |  |  |  |  |  | CB |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 24 | MORN |  |  |  |  |  |  |  |  | CB |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  | ✓ |  |  |  |  |  |  |
| 25 | MORN |  |  |  |  |  |  |  |  | CA |
|  | DAY | ✓ |  |  |  |  |  |  |  |  |
|  | EVE |  |  | ✓ |  |  |  |  |  |  |
| 26 | MORN | ✓ |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  | ✓ |  |  |  |  |  |  |
| 27 | MORN | ✓ |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  | P |
|  | EVE |  |  | ✓ |  |  |  |  |  |  |
| 28 | MORN | ✓ |  |  |  |  |  |  |  | CA |
|  | DAY | ✓ |  |  |  |  |  |  |  |  |
|  | EVE | ✓ |  |  |  |  |  |  |  |  |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000236

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
~~P-18~~

INMATE NAME: MAPLES, COREY                AIS NO: 42-624     CELL: ~~6-26~~

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 11/29 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | N | | | | |
| | EVE | | ✓ | | | | | | | mA |
| 30 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 1 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2 | MORN | Y | | | Y | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |
| 3 | MORN | Y | | | | | | | | CW |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | Y | | | | | | WF |
| 4 | MORN | Y | | | | | | | | |
| | DAY | Y | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| 5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | LS |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000237



W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
P-8

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 12/13 | MORN | Y | | | | | | | | P |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | |
| 12/14 | MORN | ✓ | | | | | | | | cA |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 12/15 | MORN | ✓ | | | | | | | | qq |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | ai |
| 12/16 | MORN | | | | | | | | | iu |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | P |
| 12/17 | MORN | Y | | | | | | | | DL |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | B |
| 12/18 | MORN | Y | | | | | | | | Ro |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | R |
| 12/19 | MORN | ✓ | | | | | | | | R |
| | DAY | | ✓ | | | | | | | 8 |
| | EVE | | | ✓ | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000238



O.I.C. HOLMAN
<u>(INSTITUTION)</u>

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY   AIS NO: 4C-624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 4/20 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 12/21 | MORN | ✓ | | | | | | | | |
|       | DAY  | | ✓ | | | | | | | |
|       | EVE  | | | Y | | | | | | |
| 12/22 | MORN | | | | | | | | | |
|       | DAY  | | | | | | | | | |
|       | EVE  | | | | | | | | | |
| 12/23 | MORN | ✓ | ✓ | | | | | | | |
|       | DAY  | | | | | | | | | |
|       | EVE  | | | ✓ | | | | | | |
| 12/24 | MORN | ✓ | | | | | | | | |
|       | DAY  | | ✓ | ✓ | | | | | | |
|       | EVE  | | | ✓ | | | | | | |
| 12/25 | MORN | \ | | | | | | | | |
|       | DAY  | | | | | | | | | |
|       | EVE  | | | | Y | | | | | |
| 12/26 | MORN | Y | | | | | | | | |
|       | DAY  | | | | | | | | | |
|       | EVE  | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
  9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
  and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each **shift.**

DOC FORM N912

Maples - DOC
000239



## SEGREGATION UNIT RECORD SHEET

.C. HOLMAN
(INSTITUTION)

G-26
2-8

INMATE NAME: MAPLES, COREY          AIS NO: 42-624          CELL: 6-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 12/28 | MORN | | ✓ | | | | | | | |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 12/29 | MORN | | ✓ | | | | | | | |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | ✓ | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 12/31 | MORN | 4 | | | | | | | | CW. |
| | DAY | | 4 | | | | | | | NC |
| | EVE | | | 4 | | | | | | |
| 9/1 | MORN | 4 | | | | | | | | CW |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 1/2 | MORN | | ✓ | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | Y | Yes | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000240