FILED

2019 Sep-09  PM 04:07
U.S. DISTRICT COURT
N.D. OF ALABAMA



W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
~~R-8~~

INMATE NAME: MAPLES, COREY          AIS NO: 4z-624   CELL: ~~6-26~~

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 11/8 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | |
| 11-9 | MORN | Y | | | Y | | | | | TV |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | WF |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |
| 11/11 | MORN | ✓ | | | | | | | | NB |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | as |
| 12 | MORN | ✓ | | | | | | | | Ke |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | as |
| | MORN | | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | P |
| 14 | MORN | Y | | | | | | | | TV |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | 8 |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
            and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM: N912

Maples - DOC
000241



O.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY    AIS NO: 42-624    CELL: ~~G-26~~

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1 | MORN | 4 | | | | | | | | CW |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | | | | | | | |
| 3 | MORN | ✓ | | | | | | | | W3tb |
| | DAY | | 4 | | | | | | | |
| | EVE | | | 4 | | | | | | Jr |
| 11/4 | MORN | ✓ | | | ✓ | | | | | |
| | DAY | | 4 | | | | | | | 899 |
| | EVE | | | 4 | | | | | | |
| 5 | MORN | | | | | | | | | CC |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| 6 | MORN | ✓ | ✓ | | | | | | | SH |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | ✓ | | | |
| 7 | MORN | ✓ | | | | | | | | KS |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000242



W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624   CELL: 6-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 25 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 10/16 | MORN | ✓ | | | | ✓ | | | | FS |
| | DAY | ✓ | | | | | | | | |
| | EVE | ✓ | | | Y | | | | | TV |
| 27 | MORN | Y | | | | | | | | TV |
| | DAY | | Y | | | | | | | GH |
| | EVE | | | Y | | | | | | |
| 28 | MORN | ✓ | | | | | | | | RA |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | V |
| 29 | MORN | ✓ | | | | | | | | RBB |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 30 | MORN | ✓ | | | | | | | | VC |
| | DAY | | ✓ | | | | | | | CG |
| | EVE | | | ✓ | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | Y | | | | | | | | |
| | EVE | | Y | | | | | | | PB |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
      and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000243

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

6-26
P-18
6-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624    CELL: 6-26

VIOLATION
OR REASON: _____   ADMITTANCE
                                      AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____   DATE & TIME
                                      RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|--------|--------|----------|---------------|
| 1/8 | MORN | ✓ | | | | | | | | CC |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 10/19 | MORN | ✓ | | | | | | | | |
|       | DAY  | | | | | | | | | |
|       | EVE  | | | | | | | | | |
| 10/20 | MORN | ✓ | | | | | | | | C✓ |
|       | DAY  | | | ✓ | ✓ | | | | | |
|       | EVE  | | | | | | | | | |
| 10/21 | MORN | | | | | | | | | |
|       | DAY  | | ✓ | | | | | | | PB |
|       | EVE  | | | ✓ | | | | | | |
| 10/22 | MORN | ✓ | | | | | | | | CA |
|       | DAY  | | ✓ | | | | | | | PW |
|       | EVE  | | | ✓ | | | | | | |
| 10/23 | MORN | ✓ | | | | | | | | CW |
|       | DAY  | | ✓ | | | | | | | |
|       | EVE  | | | ✓ | | | | | | QS |
| 10/24 | MORN | ✓ | | | | | | | | C |
|       | DAY  | | ✓ | | | | | | | |
|       | EVE  | | | ✓ | | | | | | QS |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM. N912

Maples - DOC
000244

J.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY    AIS NO: 4/2-624  CELL: ~~6-26~~ P-18

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| | MORN | ↘ | | | | | | | | |
| | DAY | | 4 | | | | | | | W11 |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | ✓ | | | | | | | | CA |
| | DAY | | ✓ | | | | | | | CB |
| | EVE | | | ✓ | | | | | | |
| 10/14 | MORN | 4 | | | | | | | | CW |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/15 | MORN | ✓ | | | ✓ | | | | | 4H |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/16 | MORN | | | | | | | | | K |
| | DAY | | ✓ | | | | | | | CB |
| | EVE | | | ✓ | ✓ | | | | | |
| | MORN | ✓ | | | | | | | | CLT |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000245



C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

P-18

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 6-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                             AUTHORIZED BY: _____

DATE & TIME                                  DATE & TIME
RECEIVED: _____            RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4 | MORN | 4 | | | | | | | | Cw |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/5 | MORN | ✓ | | | | | | | | ✗ |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 10/6 | MORN | ✓ | | | | | | | | ✓ |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/8 | MORN | Y | | | | | | | | DL |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 10/9 | MORN | Y | | | | | | | | DL |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 10 | MORN | ✓ | | | | | | | | CL |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓Y | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
      and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM: N912

Maples - DOC
000246



W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY     AIS NO: 42-624     P-18 CELL: 6-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----|----|----|----|----|
| 9-27 | MORN | Y | | | | | | | | BC |
|      | DAY | | | Y | | | | | | |
|      | EVE | | | | | | | | | |
|      | MORN | | | | | | | | | |
|      | DAY | | Y | | | | | | | P |
|      | EVE | | | Y | V | | | | | |
|      | MORN | Y | | | | | | | | B |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |
| 9-30 | MORN | Y | | | | | | | | CW. |
|      | DAY | | Y | | | Y | | | | 4P |
|      | EVE | | | Y | Y | | | | | |
| 10/1 | MORN | Y | | | | | | | | AD |
|      | DAY | | Y | | | | | | | AD |
|      | EVE | | | Y | | | | | | |
| 10-2 | MORN | Y | | | | | | | | RBB |
|      | DAY | | Y | | | | | | | |
|      | EVE | | | Y | | | | | | NC |
|      | MORN | Y | | | | | | | | BC |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000247

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 9/20 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | A |
| | EVE | | | ✓ | Y | | | | | |
| 9/21 | MORN | Y | | | | | | | | ad |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | a |
| 9/22 | MORN | ✓ | | | | | | | | JJ |
| | DAY | | 4 | | | | | | | |
| | EVE | | | Y | | | | | | 05 |
| 9/23 | MORN | ✓ | | | Y | | | | | JJ |
| | DAY | | ✓ | | | | | | | CG |
| | EVE | | | Y | | | | | | |
| 9/24 | MORN | ✓ | | | | | | | | CA |
| | DAY | | Y | | | | | | | RS |
| | EVE | | | Y | | | | | | 003 |
| 9/25 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 9/26 | MORN | ✓ | | | | | | | | QB |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | R | | | | | B |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
            and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets each shift.

DOC FORM  N912

Maples - DOC
000248

_W. C. HOLMAN_
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: _MAPLES, COREY_          AIS NO: _42-624_     CELL: _G-26_

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 14 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 15 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |
| 16 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | Y | | | | | |
| 17 | MORN | Y | | | | | | | | |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 18 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 19 | MORN | \ | | | | | | | | |
| | DAY | | Y | Y | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
   9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
   and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000249

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY         AIS NO: 4Z-624    CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/6 | MORN | ✓ | | ✓ | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | ✓ | | | | | TL |
| 9/7 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 9/8 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | x | | | | | | |
| 9/9 | MORN | | | | | | | | | |
| | DAY | | | | | N | | | | |
| | EVE | ✓ | ✓ | | | | | | | AMC |
| 9/10 | MORN | ✓ | | | | | | | | DL |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | ✓ | | | | | PB |
| 9/11 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| 9/12 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | J |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000250

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY        AIS NO: 42-624    CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 30 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 31 | MORN | ✓ | | | | | | | | CF |
| | DAY | | — | | | N | | | | A |
| | EVE | | | | | | | | | |
| 1 | MORN | 4 | | | Y | | | | | TV |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2 | MORN | 4 | | | | | | | | CW. |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | Y | | | | | RB |
| 3 | MORN | ✓ | | | | | | | | RB |
| | DAY | | ✓ | | | | | | D.8pHew | |
| | EVE | | | ✓ | | | | | | |
| 4 | MORN | | | | | | | | | WF |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | Y | | | | | |
| 5 | MORN | Y | | | | | | | | DS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000251



J.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: 42-624      CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 8/23 | MORN | ✓ | | | | | | | | CA |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 24 | MORN | ✓ | | | | | | | | |
|    | DAY  | | ✓ | ✓ | | | | | | TV |
|    | EVE  | | | ✓ | | | | | | |
| 25 | MORN | ✓ | | | | | | | | CA |
|    | DAY  | | ✓ | ✓ | | | | | S/male) | |
|    | EVE  | | | ✓ | | | | | chu | |
| 26 | MORN | ✓ | | | | | | | | CA |
|    | DAY  | | ✓ | | | | | | | |
|    | EVE  | | | ✓ | | | | | | |
| 27 | MORN | Y | | | | | | | | TV |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | | Y | | | | | |
| 28 | MORN | Y | | | | | | | | DA |
|    | DAY  | | ✓ | | | | | | | CA |
|    | EVE  | | | ✓ | | | | | | |
| 29 | MORN | ✓ | | | | | | | | C |
|    | DAY  | | ✓ | | | | | | | h |
|    | EVE  | | | ✓ | ✓ | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000252



J.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY     AIS NO: 42-624    CELL: G-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 7/26 | MORN | ✓ | | | | | | | | CB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 27 | MORN | ✓ | | | | | | | | ✓ |
| | DAY | | ✓ | ✓ | | X | | | | |
| | EVE | | | | | | | | | |
| 28 | MORN | | ✓ | | | | | | | ✓ |
| | DAY | | ✓ | ✓ | | X | | | | |
| | EVE | | | | | | | | | |
| 29 | MORN | ✓ | | | | | | | | RBJ |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 30 | MORN | 4 | | | | | | | | Cw |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 31 | MORN | 4 | | | | | | | | Re |
| | DAY | | ✓ | | | | | | MHD | |
| | EVE | | | ✓ | | | | | | ✓ |
| 1 | MORN | ✓ | | | | | | | | n8P |
| | DAY | | ✓ | | | | | | | ✓ |
| | EVE | | | ✓ | X | | | | | RC |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000253



W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: 4Z-624     CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 8/16 | MORN | ✓ | | | | | | | | |
|      | DAY | | | | | | | | | |
|      | EVE | | | ✓ | | | | | | |
| 8/17 | MORN | ✓ | | | | | | | | |
|      | DAY | | Y | | | | | | | |
|      | EVE | | | Y | Y | | | | | |
| 8/18 | MORN | Y | | | | | | | | |
|      | DAY | | | Y | | Y | | | | |
|      | EVE | | | | | | | | | |
| 8-19 | MORN | Y | | | | | | | | |
|      | DAY | | ✓ | | | | | | | |
|      | EVE | | | ✓ | Y | | | | | |
| 8-20 | MORN | Y | | | | | | | | |
|      | DAY | | ✓ | | | Y | | | | |
|      | EVE | | | | | | | | | |
| 8-21 | MORN | Y | | | | | | | | |
|      | DAY | | Y | | | | | | | |
|      | EVE | | | Y | | | | | | |
| 8-22 | MORN | Y | | Y | Y | | | | | |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000254



.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION                          ADMITTANCE
OR REASON:_____          AUTHORIZED BY: _____

DATE & TIME                        DATE & TIME
RECEIVED:_____           RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 8/9  | MORN  | ✓ |   |   |    |          |               |             |           |               |
|      | DAY   |   |   |   |    |          |               |             |           | mW            |
|      | EVE   |   |   | ✓ |    |          |               |             |           |               |
| 8/10 | MORN  | ✓ |   |   |    |          |               |             |           | /B            |
|      | DAY   | ✓ |   |   |    |          |               |             |           |               |
|      | EVE   |   |   |   |    |          |               |             |           |               |
| 8/11 | MORN  |   |   |   |    |          |               |             |           | 2             |
|      | DAY   |   |   |   |    |          |               |             |           |               |
|      | EVE   |   |   |   | Y  |          |               |             |           | 2             |
| 8/12 | MORN  | Y |   |   |    |          |               |             |           | 2             |
|      | DAY   |   | Y |   |    | N        |               |             |           | mA            |
|      | EVE   |   |   | Y |    |          |               |             |           |               |
| 8/13 | MORN  | Y |   |   |    |          |               |             |           | CW            |
|      | DAY   |   | Y |   |    | Y        |               |             |           | A             |
|      | EVE   |   |   | Y |    |          |               |             |           |               |
| 14   | MORN  | ✓ |   |   |    |          |               |             |           | /B            |
|      | DAY   |   | ✓ |   |    |          |               |             |           |               |
|      | EVE   |   |   | ✓ |    |          |               |             |           |               |
| 15   | MORN  | ✓ |   |   |    |          |               |             |           |               |
|      | DAY   |   | Y |   |    |          |               |             |           |               |
|      | EVE   |   |   | Y |    |          |               |             |           |               |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000255



J.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY     AIS NO: 4/2-624    CELL: G-26

VIOLATION OR REASON: _____    ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____    DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 4 | MORN | ✓ | | | | | | | | CA |
| | DAY | ✓ | | | | | | | | |
| | EVE | | | Y | | | | | | |
| 5 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 6 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | YS | | | | |
| | EVE | | | ✓ | | | | | | |
| 7 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | ∾ | | | | |
| | EVE | | | ✓ | Y | | | | | A |
| 8 | MORN | ✓ | | | | | | | | CA |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000256

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY     AIS NO: 42-624    CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 19 | MORN | ✓ | | | | | | | | |
|    | DAY  |   | | | | | | | | |
|    | EVE  |   | | ✓ | | | | | | |
| 20 | MORN |   | | | | | | | | |
|    | DAY  |   | Y | | | | | | | |
|    | EVE  |   | | Y | | | | | | |
| 21 | MORN | ✓ | | | | | | | | |
|    | DAY  |   | Y | | | | | | | |
|    | EVE  |   | | Y | | | | | | |
| 22 | MORN | Y | | | | | | | | |
|    | DAY  |   | ✓ | | | | | | | |
|    | EVE  |   | | | Y | | | | | |
|    | MORN | Y | | | | | | | | |
|    | DAY  |   | | | | | | | | |
|    | EVE  |   | | | | | | | | |
| 24 | MORN | ✓ | | | | | | | | |
|    | DAY  |   | Y | | | | | | | |
|    | EVE  |   | | Y | | | | | | |
|    | MORN | Y | | | | | | | | |
|    | DAY  |   | | | | | | | | |
|    | EVE  |   | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (**i.e.,** 9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM 0912

Maples - DOC
000257



W. C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY     AIS NO: 42-624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 2/13 | MORN | Y | | | | | | | | *sig* |
| | DAY | | ✓ | | | ✓ | | | | |
| | EVE | | | | | | | | | |
| 14 | MORN | Y | ✓ | | | | | | | *sig* |
| | DAY | | | | Y | ✓ | | | | |
| | EVE | | | | | | | | | |
| 15 | MORN | Y | | | | | | | | *sig* |
| | DAY | | Y | | | Y | | | | ~A |
| | EVE | | | Y | | | | | | |
| 16 | MORN | Y | | | | | | | | 7 |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 17 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | V |
| | EVE | | | | ✓ | | | | | |
| 18 | MORN | ✓ | | | | | | | | 8 |
| | DAY | | | | | | | | | |
| | EVE | | | | ✓ | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000258



W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY                 AIS NO: 42-624    CELL: G-26
VIOLATION                                  ADMITTANCE
OR REASON:_____        AUTHORIZED BY: _____
DATE & TIME                                DATE & TIME
RECEIVED:_____        RELEASED:_____
PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|---------|--------------|-------------|-----------|---------------|
| 1/5 | MORN | ✔ | | | | | | | | H |
|      | DAY  |   | | | | | | | | |
|      | EVE  |   | | ✔ | | | | | | R |
| 6 | MORN |   | | | | | | | | AB |
|   | DAY  |   | ✔ | | ✔ | ✔ | | | | |
|   | EVE  |   | | ✔ | | | | | | HARDY |
| 7 | MORN | ✔ | | | | | | | | HARDY |
|   | DAY  |   | ✔ | | | | | | | ~A |
|   | EVE  |   | | ✔ | | | | | | |
| 8 | MORN | ✔ | | | | | | | | TV |
|   | DAY  |   | | | | | | | | |
|   | EVE  |   | | | | | | | | |
| 9 | MORN | ✔ | | | | | | | | CL |
|   | DAY  |   | | | | | | | | |
|   | EVE  |   | | | | | | | | |
| 10 | MORN | ✔ | | | | | | | | |
|    | DAY  |   | ✔ | | | | | | | P |
|    | EVE  |   | | ✔ | | | | | | |
| 11 | MORN | ✔ | | | | | | | | HB |
|    | DAY  |   | | | | | | | | |
|    | EVE  |   | | | | | | | | |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
              9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
              and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000259

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY     AIS NO: 4/2-624    CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 6/28 | MORN | ✓ | | | | | | | | AD |
| | DAY | | | | Y3 | | | | | |
| | EVE | | | ✓ | | | | | | |
| 6/29 | MORN | | | | | | | | | |
| | DAY | | Y | | | | | | | ✓ |
| | EVE | | | Y | N | | | | | |
| 6/30 | MORN | / | | | | | | | | M |
| | DAY | | 4 | | Y3 | | | | | |
| | EVE | | | Y | Y | | | | | ✓ |
| 7/1 | MORN | ✓ | | | | | | | | C. |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7/2 | MORN | | | | | | | | | |
| | DAY | | Y | | ✓ | | | | | RB |
| | EVE | | Y | | | | | | | |
| 7/3 | MORN | ✓ | | | | | | | | N |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 7/4 | MORN | ✓ | | | | | | | | N |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | Y3 | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000260



J.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _MAPLES, COREY_     AIS NO: _42-624_     CELL: _G-26_

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 6/21/04 | MORN | | | | | | | | | |
| | DAY | Y | | Y | | | | | | DEC |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | In |
| | DAY | | Y | | | | | | | O |
| | EVE | | | Y | Y | | | | | |
| 6/23 | MORN | Y | | | | | | | | EW |
| | DAY | | Y | | | | | | | TY |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | N | | | | a |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 26 | MORN | Y | | | | | | | | CC |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000261



J.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION
OR REASON:_____          ADMITTANCE
                                    AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____            DATE & TIME
                                    RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------|-------|----------|---------------|
| 6/14 | MORN | | ✓ | | | | | | | Cw |
|      | DAY | | | ✓ | Y | | | | | X |
|      | EVE | | | ✓ | Y | | | | | X |
| 6/15 | MORN | Y | | | | | | | | DI |
|      | DAY | | Y | | | | | | | |
|      | EVE | | | Y | | | | | | al |
| 6/16 | MORN | X | | | | | | | | AS |
|      | DAY | | Y | | | | | | | |
|      | EVE | | | Y | | Y | | | | al |
| 17 | MORN | | | | | | | | | |
|      | DAY | | ✓ | | | Y | | | | AS |
|      | EVE | | ✓ | | | | | | | |
| 18 | MORN | Y | | | | | | | | M |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |
|      | MORN | Y | | | | | | | | AS |
|      | DAY | | | | | | | | | |
|      | EVE | | | Y | | | | | | al |
| 20 | MORN | ✓ | | | | | | | | CL |
|      | DAY | | Y | | | | | | | |
|      | EVE | | | Y | 20 | | | | | CS mfd |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
       9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
       and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000262



U.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY     AIS NO: 42-624    CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | DRW |
| | EVE | | | Y | | | | | | |
| | MORN | Y | | | | | | | | 2 |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6/9 | MORN | 4 | | | | | | | | CW |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | OJ |
| | MORN | ✓ | | | | | | | | CK |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | OS |
| | MORN | 4 | | | | | | | | |
| | DAY | | 01 | | | | | | | Ol |
| | EVE | | | a | | | | | | |
| | MORN | ✓ | | | | | | | | CA |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | WP |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
       9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
       and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM: N912

Maples - DOC
000263



W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY                 AIS NO: 42-624      CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 31 | MORN | | | | | | | | | |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | | | | | | | |
| 1  | MORN | | | | | | | | | |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | | | | | | | |
| 2  | MORN | Y | | | | | | | | 𝓙 |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | Y | | | | | | 𝓙 |
| 3  | MORN | ✓ | | | | | | | | m 𝓙 |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | | | | | | | |
| 4  | MORN | Y | | | | | | | | CW. |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | | Y | | | | | CA |
| 5  | MORN | ✓ | | | | | | | | CA |
|    | DAY  | | Y | | | | | | | DW |
|    | EVE  | | | Y | | | | | | |
| 6  | MORN | Y | | | | | | | | RL |
|    | DAY  | | Y | | | | | | | /D |
|    | EVE  | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000264



W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: 4z-624   CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 5/24 | MORN | ✓ | | | | | | | | |
|      | DAY | | | | | | | | | |
|      | EVE | | | ✓ | | | | | | |
| 25 | MORN | ✓ | | | | | | | | |
|    | DAY | | ✓ | | Y | | | | | |
|    | EVE | | | ✓ | | | | | | |
| 26 | MORN | ✓ | | | | | | | | |
|    | DAY | | ✓ | | | | | | | |
|    | EVE | | | | | | | | | |
| 27 | MORN | | | | | | | | | AB |
|    | DAY | | | | | | | | | |
|    | EVE | | | ✓ | Y | | | | | |
| 28 | MORN | ✓ | | | | | | | | |
|    | DAY | | ✓ | | | | | | | |
|    | EVE | | | ✓ | yes | | | | | |
| 29 | MORN | ✓ | | | | | | | | |
|    | DAY | | | | Y | | | | | |
|    | EVE | | | | | | | | | |
| 30 | MORN | 4 | | | | | | | | CWj |
|    | DAY | | ✓ | | | | | | | |
|    | EVE | | | ✓ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
            and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000265

# W.C.HOLMAN
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _MAPLES, COREY_     AIS NO: _4/2-624_    CELL: _G-23_

VIOLATION OR REASON: _____    ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____    DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 5/17 | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | | ✓S | | | | | |
|      | EVE  | | | | | | | | | |
| 18   | MORN | Y | | | | | | | | |
|      | DAY  | ✓ | | | | | | | | |
|      | EVE  | | ✓ | | | | | | | |
| 19   | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | | ✓S | | | | | |
|      | EVE  | ✓ | | | | | | | | |
| 20   | MORN | ✓ | | | | | | | | |
|      | DAY  | | Y | | | N | | | | |
|      | EVE  | | Y | | | | | | | |
| 21   | MORN | Y | | | | | | | | |
|      | DAY  | ✓ | ✓ | | ✓S | ✓SR | | | | CW |
|      | EVE  | | | | | | | | | |
| 22   | MORN | Y | | | | | | | | |
|      | DAY  | ✓ | | | | | | | | |
|      | EVE  | ✓ | | | | | | | | |
| 23   | MORN | ✓ | | | | | | | | |
|      | DAY  | ✓ | | | | | | | | |
|      | EVE  | | ✓ | | ✓S | | | | | |

Pertinent Info: I.e., Epileptic; Diabetic; Suicidal; Assaultive, etc.

Meals/SH: Shower- Yes (Y); No (N); Refused (R)

Exercise: Enter Actual Time Period and Inside or Outside i.e.
9:30/10:00 (N); 2:00/2:30 OUT)

Medical: Physician will sign each time the inmates is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e., Conduct, Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000266



# W.C. HOLMAN
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY     AIS NO: W/2-624   CELL: G-26

VIOLATION
OR REASON: _____

DATE & TIME
RECEIVED: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
|      |       | B | D | S |    |          |               |             |           |               |
| 5/10 | MORN  | ✓ |   |   |    |          |               |             |           | CH |
|      | DAY   |   |   |   |    |          |               |             |           |    |
|      | EVE   |   |   | ✓ |    |          |               |             |           |    |
| 11   | MORN  | ✓ |   |   |    |          |               |             |           | ZJ |
|      | DAY   |   | Y |   |    |          |               |             |           | J  |
|      | EVE   |   |   | Y |    |          |               |             |           |    |
| 12   | MORN  | ✓ |   |   |    |          |               |             |           | HB |
|      | DAY   |   |   |   |    |          |               |             |           |    |
|      | EVE   |   |   |   |    |          |               |             |           |    |
| 13   | MORN  | Y |   |   |    |          |               |             |           | JKD |
|      | DAY   |   |   |   |    |          |               |             |           | JL  |
|      | EVE   |   |   | Y |    |          |               |             |           |     |
| 14   | MORN  | Y |   |   |    |          |               |             |           | JL  |
|      | DAY   |   |   |   |    |          |               |             |           |     |
|      | EVE   |   |   |   |    |          |               |             |           |     |
| 15   | MORN  |   |   |   |    |          |               |             |           |     |
|      | DAY   |   |   |   |    |          |               |             |           |     |
|      | EVE   |   |   |   |    |          |               |             |           |     |
| 16   | MORN  | ✓ |   |   |    |          |               |             |           | SJ  |
|      | DAY   |   |   |   |    |          |               |             |           |     |
|      | EVE   |   |   |   |    |          |               |             |           |     |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical :  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000267



# W.C. HOLMAN

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: W/Z-624     CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                            AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
                                            RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 5/3 | MORN | ✓ | | | | | | | | |
|     | DAY | | | | | | | | | |
|     | EVE | | ✓ | yes | | | | | | |
| 5/4 | MORN | ✓ | | | | | | | | |
|     | DAY | | ✓ | | | | | | | |
|     | EVE | | ✓ | | | | | | | |
| 5/5 | MORN | ✓ | | | | | | | | |
|     | DAY | ✓ | | | | | | | | |
|     | EVE | | ✓ | | | | | | | |
| 5/6 | MORN | ✓ | | | | | | | | |
|     | DAY | | | | | | | | | |
|     | EVE | | ✓ | | | | | | | |
| 5/7 | MORN | ✓ | | | | | | | | |
|     | DAY | | | | | | | | | |
|     | EVE | | ✓ | ✓ | N | | | | | |
| 5/8 | MORN | ✓ | | | | | | | V.S. by y/md | |
|     | DAY | | ✓ | | | | | | | |
|     | EVE | | ✓ | | | | | | | |
| 5/9 | MORN | ✓ | | | | | | | | |
|     | DAY | | ✓ | | | | | | | |
|     | EVE | | ✓ | ✓ | | | | | | |

Pertinent Info: (i.e., Epileptic Diabetic Suicidal Assaultive, etc.
Meals/SH: Shower- Yes (Y); No (N); Refused (R
Exercise: Enter Actual Time Period and Inside or Outside (i.e.
          9:30 to 10:00 (N) 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct, Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000268

# W.C. HOLMAN

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _MAPLES, COREY_    AIS NO: _W/Z-624_    CELL: _G-26_

VIOLATION
OR REASON: _____    ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____    DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|---------------|
| 26 | MORN | ✓ | | | | | | | | Z |
|    | DAY  | | ✓ | | | | | | | |
|    | EVE  | | | ✓ | | | | | | |
| 27 | MORN | | | | | | | | | |
|    | DAY  | | | | Yes | | | | | |
|    | EVE  | | | | | | | | | |
| 28 | MORN | ✓ | | | | | | | | DZ |
|    | DAY  | | ✓ | | | | | | | |
|    | EVE  | | | ✓ | | | | | | |
| 29 | MORN | | ✓ | | | | | | | HB |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | | | | | | | |
| 30 | MORN | ✓ | | | | | | | | JL |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | | | | | | | |
| 1  | MORN | | | | | | | | | A's |
|    | DAY  | | | ✓ | | | | | | |
|    | EVE  | | | | Yes | | | | | |
| 2  | MORN | | ✓ | | | | | | | HB |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
      and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000269



# W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: *MAPLES, COREY*  AIS NO: W/2-624  CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|-----|----------|---------------|-------------|-----------|---------------|
| 19 | MORN | ✓ | | | | | | | | Wf |
| | DAY | | | | | | | | | BH |
| | EVE | | ✓ | ✓ | | | | | | |
| 20 | MORN | ✓ | | | | | | | PS | |
| | DAY | | ✓ | ✓ | | | | | | ✗ |
| | EVE | | ✓ | | | | | | | |
| 21 | MORN | ✓ | | | | | | | LK | |
| | DAY | | ✓ | | | | | | | ✗ |
| | EVE | | ✓ | ✓/R | | | | | | |
| 22 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | ✗ |
| | EVE | | ✓ | | | | | | | |
| 23 | MORN | ✓ | | | | | | | | Py |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | ✓/R | | | | | | |
| 24 | MORN | ✓ | | | | | | | | DB |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | ✓ |
| 25 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | ✓ |
| | EVE | | ✓ | | | | | | | |

Pertinent Info: i.e., Epileptic, Diabetic, Suicidal, Assaultive, etc.
Meals/SH: Shower- Yes (Y) No (N), Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct, Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000270



# W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _MAPLES, COREY_     AIS NO: _W/2-624_   CELL: _G-26_

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| | | B | D | S | | | | | | |
| 12 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 13 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | ✓ | | | | | |
| | EVE | | | | | | | | | |
| 14 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 15 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | ✓ | | | | | |
| | EVE | | | ✓ | | | | | | |
| 16 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 17 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 18 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |

Pertinent Info: i.e., Epileptic, Diabetic, Suicidal, Assault, etc.
Meals & SH:  Shower-Yes (Y), No (N), Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside i.e.,
      INSIDE 1:00 IN, 2:00/2:30 OUT,
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct, Attitude, etc. *Use reverse side for additional comments
      and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000271



# W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _MAPLES, COREY_      AIS NO: _W/2-624_      CELL: _G-26_

VIOLATION
OR REASON: _____      ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____      DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|-----|----------|---------|-------|----------|---------------|
| 6 | MORN | | | | Yes | | | | | W |
|   | DAY | | | | | | | | | |
|   | EVE | | ✓ | | | | | | | |
| 6 | MORN | | | | | | | | | |
|   | DAY | ✓ | ✓ | | | YY | | | | |
|   | EVE | ✓ | | | | | | | | |
| 7 | MORN | ✓ | | | | | | | | CR |
|   | DAY | | ✓ | | Yes | | | | | |
|   | EVE | | | | | | | | | |
| 8 | MORN | | | | | | | | | |
|   | DAY | ✓ | ✓ | | YS | | | | | |
|   | EVE | | ✓ | | | | | | | |
| 9 | MORN | | | | | | | | | |
|   | DAY | ✓ | ✓ | | YS | | | | | |
|   | EVE | | | | | | | | | |
| 10 | MORN | ✓ | | | | | | | | |
|   | DAY | ✓ | | | L | | | | | |
|   | EVE | | ✓ | | | | | | | |
| 11 | MORN | ✓ | | | | | | | | |
|   | DAY | | L | | | | | | | |
|   | EVE | | L | | L | | | | | |

Pertinent Info: i.e., Epileptic, Diabetic, Suicidal, Assaultive, etc.
Meals: SH: Shower-Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct, Attitude, etc. *Use reverse side for additional comments
            and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000272



# W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: W/Z-624     CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                            AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
                                            RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | CIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|---------------|
| 29 | MORN | ✓ | | | | | | | | |
|    | DAY  |   | | | | | | | | |
|    | EVE  |   | | ✓ | | | | | | |
| 30 | MORN | ✓ | | | | | | | | Jesse Jones |
|    | DAY  |   | | | Y⊘ | | | | | |
|    | EVE  |   | | | | | | | | |
| 31 | MORN | ✓ | | | | | | | | |
|    | DAY  |   | ✓ | | | | | | | |
|    | EVE  |   | | ✓ | | | | | | |
| 1  | MORN | Y | | | | | | | | |
|    | DAY  |   | ✓ | ✓ | | | | | | |
|    | EVE  |   | | | ✓ | | | | | |
| 2  | MORN | ✓ | ✓ | | | | | | | |
|    | DAY  |   | | | | | | | | |
|    | EVE  |   | | | | | | | | |
| 3  | MORN | Y | | | | | | | | |
|    | DAY  |   | | | | | | | | |
|    | EVE  |   | | | | | | | | |
| 4  | MORN | Y | | | | | | | | |
|    | DAY  |   | ✓ | ✓ | | | | | | |
|    | EVE  |   | | | | | | | | |

Pertinent Info: i.e., Epileptic, Diabetic, Suicidal, Assaultive, etc.
Meals/SH: Shower - Yes (Y), No (N), Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside i.e.
                9:30-10:00 (N. 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. Conduct, Attitude, etc. *Use reverse side for additional comments
                and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000273



# W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples, Corey_     AIS NO: _4/2-624_     CELL: _G-26_

VIOLATION
OR REASON: _____     ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____     DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|--------------|-------------|-----------|---------------|
| 22 | MORN | ✓ | | | | | | | | |
|    | DAY  |   |   |   |    |          |              |             |           |               |
|    | EVE  |   | ✓ | YØ |   |          |              |             |           |               |
| 23 | MORN | ✓ | | | | | | | | |
|    | DAY  | ✓ |   |   |    |          |              |             |           |               |
|    | EVE  |   | ✓ |   |    |          |              |             |           |               |
| 24 | MORN | ✓ | | | | | | | | RRR |
|    | DAY  |   | ✓ | YØ |   |          |              |             |           |               |
|    | EVE  |   |   |   |    |          |              |             |           |               |
| 25 | MORN | ✓ | | | | | RK | | | |
|    | DAY  | ✓ |   |   |    |          |              |             |           |               |
|    | EVE  |   |   |   |    |          |              |             |           |               |
| 26 | MORN | Y | | | | | | | | UKD |
|    | DAY  |   | Y | YØ |   |          |              |             |           |               |
|    | EVE  |   | Y |   |    |          |              |             |           |               |
| 27 | MORN | ✓ | | | | | | | | |
|    | DAY  | ✓ |   |   |    |          |              |             |           |               |
|    | EVE  |   |   |   |    |          |              |             |           |               |
| 28 | MORN | ✓ | | | | | | | | SAC |
|    | DAY  |   | ✓ |   |    |          |              |             |           |               |
|    | EVE  |   | ✓ | YØ |   |          |              |             |           |               |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/ SH:  Shower- Yes (Y) No (N); Refused (R)

Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
        P-SO/10:00 IN/2:00/2:30 OUT)

Medical:  Physician will sign each time the inmates is seen.

Psych:  Psychological Counselor will sign each time the inmate is seen.

Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.

OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000274



# W.C. HOLMAN

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: **Maples, Corey**  AIS NO: **W/2-624**  CELL: **G-26**

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 15 | MORN | ✓ | | | | | | | | |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | ✓ | | | | | | |
| 16 | MORN | Y | | | | | | | | RC |
|    | DAY  | | Y | Y | | | | | | |
|    | EVE  | | | | Y | | | | | PK |
| 17 | MORN | Y | | | | | | | | PH |
|    | DAY  | | ✓ | ✓ | | YS | | | | |
|    | EVE  | | | ✓ | | | | | | RV |
| 18 | MORN | ✓ | | | | | | | | RIB |
|    | DAY  | | ✓ | ✓ | | | | | | CC |
|    | EVE  | | | | || | | | | |
| 19 | MORN | ✓ | | | | | | | | |
|    | DAY  | | ✓ | ✓ | | | | | | |
|    | EVE  | | | | | Ye | DD | | | |
| 20 | MORN | ✓ | | | | | | | | |
|    | DAY  | | ✓ | | | | | | | |
|    | EVE  | | | ✓ | | | RV | | | |
| 21 | MORN | ✓ | | | | | | | | |
|    | DAY  | | Y | | | | | | | |
|    | EVE  | | | ✓ | | | | | | CA |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
           9:30/10:00 IN; 2:00/2:30 OUT)

Medical:  Physician will sign each time the inmates is seen.

Psych:  Psychological Counselor will sign each time the inmate is seen.

Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.

OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000275



# W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY                    AIS NO: W2-6-24    CELL: G-26

VIOLATION
OR REASON: _____    ADMITTANCE
                                       AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____    DATE & TIME
                                       RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|-----|----------|---------------|-------------|-----------|---------------|
| 8 | MORN | ✓ | | | | | | | | |
|   | DAY | | | | ⅓ | | | | | |
|   | EVE | | | | | | | | | |
| 9 | MORN | ✓ | | | | | | | | H.B |
|   | DAY | | ✓ | | ✓ | | | | | |
|   | EVE | | | | | | | | | |
| 10 | MORN | ✓ | | | | | | | | |
|   | DAY | | ✓ | | ✓ | | | | | |
|   | EVE | | | | ⅓ | | | | | |
| 11 | MORN | ✓ | | | | | | | | OK |
|   | DAY | | ✓ | | ✓ | | | | | |
|   | EVE | | | | ✓ | | | | | |
| 12 | MORN | ✓ | ✓ | | | | | | | HJ |
|   | DAY | ✓ | | | | ✓ | | | | |
|   | EVE | | | ✓ | ✓ | | | | | CA |
| 13 | MORN | ✓ | | | | | | | | CA |
|   | DAY | | | | | | | | | |
|   | EVE | | ✓ | | | | | | | |
| 14 | MORN | ✓ | | | | | | | | ACP |
|   | DAY | | | | | | | | | |
|   | EVE | | | | yes | | | | | yes |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
            and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000276



# Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples, Cory_    AIS NO: _W/2 624_    CELL: _G-26_

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | MORN | | | | | | | | | JB |
| | DAY | ✓ | | ✓ | ✓ | YS | | | | |
| | EVE | | | | | | | | | |
| 3 | MORN | 2 | ✓ | | | | | | | N |
| | DAY | | | ✓ | | YS | | | | |
| | EVE | | | | | | | | | |
| 4 | MORN | ✓ | | | | | | | | N |
| | DAY | | ✓ | | ✓ | YS | | | | |
| | EVE | | | ✓ | YD | | | | | |
| 5 | MORN | ✓ | | | | | | | | WK |
| | DAY | | | ✓ | | Y/ | | | | WK |
| | EVE | | | | | | | | | |
| 6 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | YS | Y | | | | N |
| 7 | MORN | ✓ | | | | | | | | FA |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | N |
| 8 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | YN | YN | | | | | N |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000277



_Holman_
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples, Corey_  AIS NO: _Z-624_  CELL: _G-26_

VIOLATION OR REASON: _____  ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____  DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------|-------|----------|---------------|
| 1/25 | MORN | ✓ | | ✓ | | | | | | ✓ |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |
|      | MORN | ✓ | | | | | | | | ✓ |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |
|      | MORN | | | | | | | | | |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |
| 1/28 | MORN | ✓ | | | | | | | | STT |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |
| 29 | MORN | ✓ | | | | | | | | CS |
|      | DAY | | ✓ | | | | | | | AS |
|      | EVE | | Y | Y | Yes | | | | | PH |
|      | MORN | ✓ | | | | | | | | PH |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |
| 31 | MORN | ✓ | | | | | | | | |
|      | DAY | | Y | | | | | | | DRW |
|      | EVE | | Y | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000278

_(INSTITUTION)_

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples Corey_                AIS NO: _WZ624_   CELL: _G-26_

VIOLATION
OR REASON: _____        ADMITTANCE
                                          AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____         DATE & TIME
                                          RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| | | B | D | S | | | | | | |
| 18 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 19 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | ✓ | YS | | | | | |
| | EVE | | | ✓ | | | | | | |
| 20 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 21 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | YS | | | | | |
| 22 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 23 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | | yes | | | | HB | |
| 24 | MORN | ✓ | | | | | | | HB | |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000279



(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Corey Maples_     AIS NO: _WZ624_  CELL: _G-26_

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|-----|----------|---------------|------------|-----------|---------------|
| 11 Sun | MORN | | | | Y | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 12 Mon | MORN | ✓ | | | | | | | | |
|  | DAY | | ✓ | | | | | | | ✓ |
|  | EVE | | | ✓ | | | | | | |
| 13 Tue | MORN | ✓ | | | | | | | | |
|  | DAY | | ✓ | | | | | | | |
|  | EVE | | | ✓ | Y | | | | | |
| 14 Wed | MORN | ✓ | | | | | | | | |
|  | DAY | | ✓ | | | | | | | |
|  | EVE | | | ✓ | | | | | | |
| 15 Thu | MORN | ✓ | | | | | | | | |
|  | DAY | | ✓ | | | | | | | |
|  | EVE | | | ✓ | | | | | | |
| 16 Fri | MORN | ✓ | | | | | | | | |
|  | DAY | | ✓ | | | | | | | |
|  | EVE | | | ✓ | | | | | | |
| 17 Sat | MORN | ✓ | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000280

(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: W/Z 624     CELL: 6-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                            AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
                                            RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|---------------|
| 28 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | PH |
| | EVE | | | ✓ | Y | | | | | |
| 29 | MORN | ✓ | | | | | | | | PH |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | R | | | | | |
| 30 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | R | | | | | |
| 31 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 1 | MORN | ✓ | | | | | | | | WS |
| | DAY | | ✓ | | Y | | | | | |
| | EVE | | | | | | | | | |
| 2 | MORN | ✓ | | | | | | | | 2B |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | O.J |
| 3 | MORN | ✓ | | | | | | | | 2B |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000281



*Helman*
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: *Corey Maples*  AIS NO: *WZ624*  CELL: *G-26*

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | ✓ |
| 22 | MORN | | | | | | | | | |
| | DAY | | | | ✓ | | | | | |
| | EVE | | | | | | | | | |
| 23 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 24 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | ✓ |
| | EVE | | | ✓ | ✓ | | | | | |
| 25 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | ✓ |
| | EVE | | | ✓ | | | | | | |
| 26 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | AS |
| 27 | MORN | ✓ | | | | | | | | D |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000282



# Holman
### (INSTITUTION)
## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples, Cory_   AIS NO: 4/2 624   CELL: 4U12 G26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | MORN | Y | | | Yes | | | | | WT |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | WT |
| 15 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 16 | MORN | | | | | | | | | |
| | DAY | | Y | | Y | | | | | |
| | EVE | | | Y | | | | | | |
| 17 | MORN | ✓ | | | | | | | | SDH |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| 18 | MORN | Y | Y | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 19 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 20 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000283

# Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory        AIS NO: W/2 624     CELL: 4012 G26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | ✓ | Y/S | | | | S |
| 8 | MORN | ✓ | | | | | | | | N |
| | DAY | ✓ | ✓ | ✓/S | | | | | | |
| | EVE | | | | | Y/S | | | | |
| 9 | MORN | | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 10 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | ✓/S | | | | | |
| 11 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 10 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | ✓/S | | | | | |
| | EVE | | ✓ | | | | | | | |
| 3 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc..
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
       9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
       and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000284



# Holman

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET



INMATE NAME: _Maples, Cory_                    AIS NO: 4/2 624       CELL: 4U12 G2

VIOLATION
OR REASON: _____          ADMITTANCE
                                             AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____            DATE & TIME
                                             RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|---------|--------------|-------------|-----------|---------------|
| 23 | MORN | ✓ | | | | | | | | |
|    | DAY  | | | | | X5 | | | | |
|    | EVE  | | | | | | | | | |
| 24 | MORN | ✓ | | | | | | | C C | |
|    | DAY  | | 4 | | | | | | | AB |
|    | EVE  | | | 4 | | 425 | | | | |
| 25 | MORN | ✓ | | ✓ | | | | | | |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | | ✓ | | | | | |
| 26 | MORN | Y | | | | | | | BH | |
|    | DAY  | | ✓ | | | Y4 | | | | |
|    | EVE  | | | | | | | | | |
| 27 | MORN | ✓ | | | | | | | C | |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | ✓ | | Y | | | | |
| 26 | MORN | Y | | | | | | | | |
|    | DAY  | | ✓ | | | | | | | |
|    | EVE  | | | ✓ | 4 | | | | | AB |
| 29 | MORN | 1/4 | | | | | | | | |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments

Maples - DOC
000285



# Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory     AIS NO: W 2 624     CELL: 4U12 G26

VIOLATION
OR REASON: _____     ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____     DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | MORN | ✓ | | | | | | | | LW |
|  | DAY | | | ✓ | Y | | | | | |
|  | EVE | | | | | | | | | |
| 1 | MORN | | | | | | | | | |
|  | DAY | | Y | | | | | | | |
|  | EVE | | | Y | | | | | | |
| 2 | MORN | ✓ | | | | | | | | SPH |
|  | DAY | | Y | | | | | | | OS 2 |
|  | EVE | | | Y | Y | | | | | |
| 3rd | MORN | Y | | | | | | | | 2 |
|  | DAY | | Y | | | | | | | AB |
|  | EVE | | | | Y | | | | | |
| 4 | MORN | Y | | | | | | | | DS |
|  | DAY | | | | | | | | | CD |
|  | EVE | | | | ✓ | | | | | |
| 5 | MORN | ✓ | | | | | | | | CD |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 6 | MORN | ✓ | | | | | | | | |
|  | DAY | | | ✓ | Y | | | | | |
|  | EVE | | | | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000286



# Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory          AIS NO: W/2 624     CELL: HU12 G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
                                    RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 16 | MORN | Y | | | Y5 | | | | | MW |
|    | DAY  |   | | |    | | | | | mw |
|    | EVE  |   | | Y |    | | | | | |
| 17 | MORN | Y | | |    | | | | | |
|    | DAY  |   | Y | |    | Y5 | | | | |
|    | EVE  |   | Y | |    | Y | | | | 2 |
| 18 | MORN | Y | | | Y5 | | | | | 2 |
|    | DAY  |   | | |    | | | | | |
|    | EVE  |   | | |    | | | | | |
| 19 | MORN |   | | |    | | | | | |
|    | DAY  |   | Y | |    | Y | | | | |
|    | EVE  |   |   | Y |    | | | | | |
| 20 | MORN | Y | | |    | | | | | DL |
|    | DAY  |   | Y | | Y | Y | | | | AS |
|    | EVE  |   |   | Y |    | | | | | |
| 21 | MORN | Y | | |    | | | | | DL |
|    | DAY  |   | | |    | | | | | |
|    | EVE  |   | | |    | | | | | 2 |
| 22 | MORN | Y | | |    | | | | | |
|    | DAY  |   | | |    | | | | | |
|    | EVE  |   | | |    | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and inside or outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000287



# Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory     AIS NO: W/2624   CELL: 4012 G26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | MORN | ✓ | | | | ✓ | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 10 | MORN | ✓ | | | | ✓ | | | | |
|  | DAY | ✓ | | Y | | Y | | | | |
|  | EVE | | ✓ | | | | | | | |
| 11 | MORN | ✓ | | | | Y r | | | | |
|  | DAY | | ✓ | | | | | | | |
|  | EVE | | | | | | | | | |
| 12 | MORN | ✓ | | | | | | | | |
|  | DAY | | ✓ | Y | | Y | | | | |
|  | EVE | | ✓ | | | | | | | |
| 13 | MORN | ✓ | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 14 | MORN | Y | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 15 | MORN | Y | ✓ | | | | | | | |
|  | DAY | | ✓ | | | | | | | |
|  | EVE | | | Y | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)

Medical:  Physician will sign each time the inmates is seen.

Psych:  Psychological Counselor will sign each time the inmate is seen.

Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
      and include date, signature, and title.

OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000288



# Holman

**(INSTITUTION)**

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory  AIS NO: W2624  CELL: HU12 G-26

VIOLATION OR REASON: _____  ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____  DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
|  | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
|  | MORN | ✓ |  |  |  |  |  |  |  | STH |
|  | DAY |  |  |  |  |  |  |  |  | PH |
|  | EVE |  |  |  | Y |  |  |  |  | PH |
|  | MORN | Y |  |  |  |  |  |  |  | PH |
|  | DAY |  | Y |  |  |  |  |  |  | WF |
|  | EVE |  |  | Y |  |  |  |  |  | WF |
| W 29 | MORN | Y |  |  |  |  |  |  |  | JWD |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
|  | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 31 | MORN | ✓ |  |  |  |  |  |  |  | CK |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 1 | MORN | Y |  |  |  |  |  |  |  | PH |
|  | DAY |  | Y |  |  |  |  |  |  | JWD |
|  | EVE |  |  | Y |  |  |  |  |  |  |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc..

Meals/ SH: Shower- Yes (Y); No (N); Refused (R)

Exercise: Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)

Medical: Physician will sign each time the inmates is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000289



# Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory    AIS NO: W/2 624    CELL: HU12 G-26

VIOLATION OR REASON: _____    ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____    DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| | MORN | Y | | | | | | | | WT |
| | DAY | | | | | | | | | |
| | EVE | | Y | Y | | | | | | WT |
| | MORN | Y | | | | | | | | Es |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | ✓ | | | | | | | | cL |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | 7 |
| | MORN | Y | | | | | | | | 7w |
| | DAY | | Y | | | | | | | Xw |
| | EVE | | Y | Y | | | | | | |
| | MORN | Y | | | | | | | | Es |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | c/ |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | 7 |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
    and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000290



# Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory     AIS NO: W2 624    CELL: G-26

VIOLATION OR REASON: _____    ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____    DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | WF |
| | DAY | | Y | | | | | | | WE |
| | EVE | | | | | | | | | SF |
| 14 | MORN | Y | | | | | | | | SS |
| | DAY | | Y | | N | | | | | |
| | EVE | | | Y | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 16 | MORN | Y | | | | | | | | CL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | SPH |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 18 | MORN | Y | | | | | | | | Sa |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000291



# Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples, Cory_     AIS NO: W/Z 624    CELL: 4UTZ G-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 5 | MORN | Y | | | | | | | | |
| | DAY | Y | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| Wed 8 | MORN | ✓ | | | | | | | | C |
| | DAY | Y | | | | | | | | |
| | EVE | | Y | | | | | | | |
| 9 | MORN | ✓ | | | | | | | | C |
| | DAY | Y | | | | Y | | | | W |
| | EVE | | Y | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/10 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000292



# Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples, Cory_    AIS NO: 4/2 624    CELL: 4012 G26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|----------------|-------------|-----------|----------------|
|  | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY | Y |  |  |  | Y |  |  |  | RJ |
|  | EVE |  |  |  |  |  |  |  |  |  |
|  | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 9/23 | MORN | Y |  |  |  |  |  |  |  | RL RJ |
|  | DAY |  | Y |  |  | Y |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
|  | MORN | Y |  |  |  |  |  |  |  | AB NW |
|  | DAY |  | Y |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 25 | MORN | Y | Y |  |  | Y |  |  |  | RJ |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
|  | MORN | Y |  |  |  |  |  |  |  | WS WT |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 9/27 | MORN | Y |  |  |  |  |  |  |  | RL WT |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower-Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000293



# Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples, Cory_     AIS NO: W2 624    CELL: 4012 G-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH. | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/08 | MORN | | | | | | | | | |
| | DAY | Y | | | | | | | | TP |
| | EVE | | | Y | | | | | | PH |
| 9/29 | MORN | | | | | | | | | |
| | DAY | Y | Y | | | | | | | SJ |
| | EVE | | | Y | Y | | | | | PH |
| 9/30 | MORN | Y | | | | | | | | |
| | DAY | Y | Y | | | | | | | TP |
| | EVE | | | Y | | | | | | |
| 10/1 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | Y | | | | | my Y |
| 10/2 | MORN | Y | | | | | | | | AS |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | SB |
| 10/3 | MORN | Y | | | | | | | | 2 |
| | DAY | | Y | | | | | | | 2 |
| | EVE | | | | | | | | | |
| 10/4 | MORN | | | | | | | | | |
| | DAY | | Y | | | Y | | | | AS AD |
| | EVE | | | Y | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y) No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.

Maples - DOC
000294



# Holman

### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples, Cory_  AIS NO: 4/2 624  CELL: 4U1Z G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B D S | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | 4 | | | | | | |
| 7/15 | MORN | Y | | | | | | | | |
| | DAY | Y | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | |
| 18 | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | |
| 9/19 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 20 | MORN | Y | | | | | | | | |
| | DAY | Y | | | | | | | | |
| | EVE | | | Y Y | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000295

# Holman

## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory          AIS NO: W/Z 624     CELL: 4U12 G2

VIOLATION
OR REASON: _____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____           DATE & TIME
                                    RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
| | | B | D | S | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | MORN | | | | | | | | | |
| | DAY | Y | | | | | | | | nL Jim |
| | EVE | | | Y | Y | | | | | |
| | MORN | Y | | | | | | | | 2 |
| | DAY | | Y | | ✓ | | | | | P2 |
| | EVE | | | | | | | | | |
| 9/9 | MORN | Y | | | | | | | | RC |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | 2 |
| | DAY | | | | | | | | | 2 |
| | EVE | | | Y | | | | | | |
| | MORN | Y | | | | | | | | 2 |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | WC |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | WA |
| | DAY | | | | | | | | | |
| | EVE | | | Y | Y | | | | | CH |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.

Maples - DOC
000296

# Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples, Cory_   AIS NO: W/Z 624   CELL: 4012 G-26

VIOLATION
OR REASON: _____   ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____   DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | MORN | ✓ | | | | | | | | wf |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| | MORN | ✓ | | | | | | | | Ca |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | ✓ |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 9/5 | MORN | Y | | | | | | | | RC |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | ✓ |
| | MORN | Y | | | | | | | | O38 |
| | DAY | | Y | | | | | | | |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000297



# Holman
### (INSTITUTION)
## SEGREGATION UNIT RECORD SHEET

INMATE NAME: *Maples, Cory*     AIS NO: W/2 624    CELL: 4012 G2

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | MORN | | | | | | | | | |
| | DAY | Y | | | | N | | | | TP |
| | EVE | | | | | | | | | |
| | MORN | ✓ | | | | | | | | AL |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | JRW |
| | MORN | Y | | | | | | | | NS |
| | DAY | | | | | | | | | |
| | EVE | | | Y | Y | | | | | Q |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | NS |
| | DAY | | | | | | | | | |
| | EVE | | | Y | Y | | | | | TL |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.

Maples - DOC
000298



# Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory          AIS NO: W/2624     CELL: 4012 G26

VIOLATION
OR REASON:_____     ADMITTANCE
                                       AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____      DATE & TIME
                                       RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17 | MORN | ✓ | | | | | | | | Wr |
| | DAY | | | | | | | | | |
| | EVE | | Y | | | | | | | DB |
| 8/18 | MORN | Y | ✓ | | | | | | | mo |
| | DAY | | | | Y | | | | | |
| | EVE | | | | | | | | | |
| 8/19 | MORN | ✓ | ✓ | | | | | | | M |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 8/20 | MORN | Y | ✓ | | | | | | | M |
| | DAY | | | | | | | | | |
| | EVE | | Y | Y | Y | | | | | © |
| 8/21 | MORN | ✓ | ✓ | Y | | | | | | 2 |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 8/22 | MORN | ✓ | | | | | | | | M |
| | DAY | | | | | | | | | |
| | EVE | | | Y | Y | | | | | D |
| 8/23 | MORN | ✓ | ✓ | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** I.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000299

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624          CELL: G-26

VIOLATION
OR REASON:_____          ADMITTANCE
                                            AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____          DATE & TIME
                                            RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19 | MORN | ✓ | | | | | ∅ | | | 23 |
| | DAY | | | | | | ∅ | | | |
| | EVE | | | ✓ | | | ∅p | | | 9B |
| 12/20 | MORN | ✓ | | | | | ∅p | | | SDt |
| | DAY | | | | | | ∅ | | | |
| | EVE | | | | | | N | | | 3B |
| 12/21 | MORN | ✓ | | | | | M | | | Skt |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | ∅p | | | 9B |
| 22 | MORN | ✓ | | | | | ∅m | | | RS |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | ∅s | | | Q |
| 12/23 | MORN | ✓ | | | | | | | | KM |
| | DAY | | | | | | | | | AD |
| | EVE | | | ✓ | | | | | | |
| 12/24 | MORN | ✓ | | | | | ∅p | | | 9B |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | Y | | ∅p | | | 1L |
| 25 | MORN | Y | | | | | | | | 1L |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | ∅v | | | SB |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
         9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
         and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000300



C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY      AIS NO: 42-624    CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 6 | MORN | ✓ | | | | | | | | |
|   | DAY | | | | | | | | | |
|   | EVE | | | ✓ | | | | | | |
|   | MORN | ✓ | | | | | | | | |
|   | DAY | | | | | | | | | |
|   | EVE | | | | | | | | | |
|   | MORN | ✓ | | | | | | | | |
|   | DAY | | ✓ | ✓ | | | | | | |
|   | EVE | | | | | | | | | |
| 12/9 | MORN | Y | | | | | | | | |
|   | DAY | | ✓ | | | | | | | |
|   | EVE | | ✓ | Y | | | | | | |
|   | MORN | ✓ | | | | | | | | |
|   | DAY | | ✓ | | | | | | | |
|   | EVE | | | | | | | | | |
|   | MORN | ✓ | | | | | | | | |
|   | DAY | | Y | | | | | | | |
|   | EVE | | Y | Y | | | | | | |
|   | MORN | Y | | | | | | | | |
|   | DAY | | Y | | | | | | | |
|   | EVE | | | Y | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000301

W. C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION
OR REASON:_____     ADMITTANCE
                                       AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____      DATE & TIME
                                       RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|--------------|-------------|-----------|---------------|
| 5/12 | MORN | ✓ | | | | | TV | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | TV | | | |
| 6/12 | MORN | ✓ | | | | | | | | GP |
|      | DAY  | | ✓ | | ✓ 4 | | ∅P | | | SB |
|      | EVE  | | | ✓ | | | RN | | | |
| 7/12 | MORN | ✓ | | | | | RN | | | |
|      | DAY  | | ✓ | | | | | | | SB |
|      | EVE  | | | ✓ | | | ∅P | | | |
| 8/12 | MORN | ✓ | | | | | ∅P | | | CA |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | ✓ | | ∅N | | | DD |
| 9/12 | MORN | ✓ | | | | | ∅N | | | DD |
|      | DAY  | | ✓ | | | | | | | SB |
|      | EVE  | | | | ✓ | | RC | | | |
| 10/12 | MORN | ✓ | | | | | RC | | | SFT |
|      | DAY  | | ✓ | | | | | | | SB |
|      | EVE  | | | | | | ∅P | | | |
| 11/12 | MORN | ✓ 4 | ✓ | | | | ∅P | | | RN |
|      | DAY  | | | | | | | | | SB |
|      | EVE  | | | ✓ | | | ∅P | | | |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets each shift.

Maples - DOC
000302

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26
VIOLATION                           ADMITTANCE
OR REASON:_____    AUTHORIZED BY:_____
DATE & TIME                         DATE & TIME
RECEIVED:_____    RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 11/21 | MORN | ✓ | | | | | RC | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | RC | | | |
| 11/22 | MORN | ✓ | | | | | RC | | | KM |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | ✓ | | BO | | | |
| 11/23 | MORN | ✓ | | | | | | | | RS |
| | DAY | | | | | | | | | SB |
| | EVE | | | ✓ | | | OP | | | |
| 11/24 | MORN | | ✓ | | | | RC | | | SL |
| | DAY | | | | | | | | | SB |
| | EVE | | | ✓ | ✓ | | UM | | | |
| 11/25 | MORN | ✓ | | | | | M | | | |
| | DAY | | | | | | N | | | |
| | EVE | | | | | | | | | CM |
| 11/26 | MORN | ✓ | | | | | OC | | | |
| | DAY | | | | | | OP | | | |
| | EVE | | | ✓ | ✓ | | OP | | | SBM |
| 11/27 | MORN | | ✓ | | | | OP | | | OC |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | BO | | | SB |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000303



C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____           DATE & TIME
                                    RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|---------------|
| 11/7 | MORN | ✓ | | | | | IV | | | JB |
|      | DAY | | | | ✓ | | | | | |
|      | EVE | | | ✓ | | | N | | | |
| 11/8 | MORN | ✓ | | | | | IV | | | RC |
|      | DAY | | ✓ | | | | | | | CB |
|      | EVE | | | ✓ | ✓ | | BJJ | | | |
| 11/9 | MORN | ✓ | | | | | RN | | | RC |
|      | DAY | | Y | | | | | | | LW |
|      | EVE | | | Y | | | | | | LW |
| 11/10 | MORN | ✓ | | | | | RN | | | ST |
|      | DAY | | ✓ | | | | | | | JB |
|      | EVE | | | ✓ | | | JB | | | |
| 11/11 | MORN | ✓ | | | | | RC | | | JB |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | QD | | | |
| 11/12 | MORN | ✓ | | | | | RC | | | STV |
|      | DAY | | ✓ | | | | | | | JB |
|      | EVE | | | ✓ | ✓ | | US | | | |
| 11/13 | MORN | ✓ | | | | | UM | | | RA |
|      | DAY | | ✓ | | | | | | | |
|      | EVE | | | ✓ | | | RJJ | | | JB |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
      and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000304



O.C. HOLMAN
_____
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624   CELL: G-26

VIOLATION                           ADMITTANCE
OR REASON:_____          AUTHORIZED BY:_____

DATE & TIME                         DATE & TIME
RECEIVED:_____           RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 10/31 | MORN | ✓ | | | | | B/A | | | SB |
|       | DAY  | | ✓ | ✓ | | | | | | DC |
|       | EVE  | | | ✓ | | | B/A | | | |
| 11/1 | MORN | ✓ | | | | | B/A | | | DC |
|      | DAY  | | ✓ | | | | | | | JB |
|      | EVE  | | | ✓ | | | TY | | | |
| 11/2 | MORN | ✓ | | | | | TY | | | DD |
|      | DAY  | | ✓ | | | Y | | | | |
|      | EVE  | | | ✓ | Y | | | | | SD |
| 11/3 | MORN | ✓ | | | | | PC | | | RB |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | | | | SB | | | SB |
| 11/4 | MORN | ✓ | | | | | AW | | | SD |
|      | DAY  | | ✓ | | | | | | | SD |
|      | EVE  | | | | | | WM | | | |
| 11/5 | MORN | ✓ | | | | | WM | | | RS |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | SW | | | GW |
| 11/6 | MORN | ✓ | | | | | PC | | | SW |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | Y | | ✓ | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000305



J. C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
P-8

INMATE NAME: MAPLES, COREY        AIS NO: 42-624    CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|------------|-----------|---------------|
| 10/24 | MORN | ✓ | | | | | δ | | | 4B |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | KC | | | |
| 10/25 | MORN | ✓ | | | | | RN | | | STH |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | δH | | | PA |
| 10/26 | MORN | Y | | | | | δHA | | | PA |
| | DAY | | ✓ | | | | | | | EB |
| | EVE | | | ✓ | | | δH | | | |
| 10/27 | MORN | Y | | | | | K | | | |
| | DAY | | ✓ | | | | | | | WD |
| | EVE | | | ✓ | | | m | | | |
| 10/28 | MORN | ✓ | | | | | N | | | STH |
| | DAY | | | | | | | | | |
| | EVE | | | | | | RC | | | |
| 10/29 | MORN | ✓ | | | | | N | | | CW |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | 8B PC |
| 10/30 | MORN | ✓ | | | | | AW | | | PC |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | RJ | | | B3 |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM: N912

Maples - DOC
000306



J.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
~~P-8~~

INMATE NAME: MAPLES, COREY          AIS NO: 4Z-624    CELL: ~~G-26~~

VIOLATION
OR REASON:_____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME                         DATE & TIME
RECEIVED:_____           RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17 | MORN | ✓ | | | | | BPA | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | BPA | | | |
| 10/18 | MORN | ✓ | | | | Y | BPA | | | |
| | DAY | ✓ | | | | | | | | 7B |
| | EVE | | | ✓ | | | RC | | | |
| 10/19 | MORN | ✓ | | | | | RS | | RB | |
| | DAY | | ✓ | | | | | | | 7B |
| | EVE | | | ✓ | | | M | | | |
| 20 | MORN | ✓ | | | | | 1M | | | JS |
| | DAY | | ✓ | | | | | | | 8B |
| | EVE | | | ✓ | | | TV | | | |
| 10/21 | MORN | Y | | | | | a | | | RC |
| | DAY | Y | | | | | | | | CC |
| | EVE | Y | | | | | D | | | RC |
| 10/22 | MORN | ✓ | | | | | RJ | | RS | |
| | DAY | | | | | | | | | 7B |
| | EVE | | ✓ | | | | | | | |
| 10/23 | MORN | ✓ | | | | | SW | | | JS |
| | DAY | ✓ | | | | | | | | 7B |
| | EVE | | | ✓ | Y | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000307

C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION                          ADMITTANCE
OR REASON:_____          AUTHORIZED BY:_____

DATE & TIME                        DATE & TIME
RECEIVED:_____           RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|----------------|
| 10/10 | MORN | ✓ | | | | | N | | | 7B |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | N | | | |
| 10/11 | MORN | | | | | | N | | | RB |
| | DAY | | | | | | 9 | | | |
| | EVE | | | ✓ | | | 9 | | | RS |
| 10/12 | MORN | ✓ | | | | | 9 | | | RS |
| | DAY | | Y | | | N | | | | |
| | EVE | | | Y | | | | | | A |
| 10/13 | MORN | ✓ | | | | | RS | | | TL |
| | DAY | | ✓ | | | | RC | | | 7B |
| | EVE | | | ✓ | | | RC | | | |
| | MORN | | | | | Y | RC | | | LL |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | 9 | | | |
| 10/15 | MORN | | | | | | 9 | | | RS |
| | DAY | | | | | | 9 | | | |
| | EVE | | | | | | 9 | | | |
| 10/16 | MORN | ✓ | | | | | CN | | | CA |
| | DAY | | ✓ | | | | | | | LL |
| | EVE | | ✓ | | | | UM | | | LL |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000308

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
2-8

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 6-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3 | MORN | ✓ | | | | | BHA | | REF MEDS | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | ✓ | | | | | CA |
| | MORN | ✓ | | | | | RN | | ref meds | CA |
| | DAY | | | | | | | | | |
| | EVE | | | | | | BJ | | | |
| 10/5 | MORN | ✓ | | | | | BJ | | | JS |
| | DAY | | ✓ | | | | TV | | | JB |
| | EVE | | | ✓ | ✓ | | | | | |
| 10/6 | MORN | Y | | | | | TV | | | CEW |
| | DAY | | Y | | | | | | | ZL |
| | EVE | | | Y | | | Q | | | |
| 07 | MORN | Y | | | | | RC | | | BH |
| | DAY | | Y | | | | | | | CL |
| | EVE | | | Y | | | QN | | | CL |
| 11/8 | MORN | ✓ | | | | | BHA | | | SF |
| | DAY | | Y | | | | | | | SC |
| | EVE | | | Y | | | SW | | | |
| 10/9 | MORN | ✓ | | | | | M | | | CS |
| | DAY | | ✓ | ✓ | | | | | | JB |
| | EVE | | | | | | Q | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y) No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
                 9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
                  and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000309



W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 626

VIOLATION
OR REASON: _____     ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME                         DATE & TIME
RECEIVED: _____       RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 26 | MORN | Y | | | | | JM | | | TV |
|    | DAY  |   | | | | | | | | |
|    | EVE  |   | | | | | BC | | | |
| 27 | MORN | ✓ | | | | | BC | | | JS |
|    | DAY  |   | ✓ | | | | | | | |
|    | EVE  |   |   | ✓ | ✓ | | RJ | | | 3B |
| 28 | MORN | ✓ | | | | | RN | | | ✗ |
|    | DAY  |   | ✓ | | | | | | | |
|    | EVE  |   |   | ✓ | | | GW | | | SB |
| 29 | MORN | ✓ | | | | | GW | | | SB |
|    | DAY  |   | ✓ | | | | | | | |
|    | EVE  |   |   | ✓ | Y | | RJ | | | JS |
| 30 | MORN | ✓ | | | | | JS | | | JS |
|    | DAY  |   | Y | | | | | | | |
|    | EVE  |   |   | Y | | | JM | | | W |
| 1 | MORN | ✓ | | | | | RJ | | | JS |
|   | DAY  |   | ✓ | | | | | | | |
|   | EVE  |   |   | ✓ | Y | | P | | | SB |
| 2 | MORN | Y | | | | | P | | | DL |
|   | DAY  |   | ✓ | | | | | | | |
|   | EVE  |   |   | ✓ | | | D/A | | | SB |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
       9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
       and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000310

W. C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
~~P-8~~

INMATE NAME: MAPLES, COREY                    AIS NO: 42-624    CELL: ~~G-26~~

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 9/19 | MORN | ✓ | | | | | BJ | | | SB |
|      | DAY | | | | | | | | | |
|      | EVE | | | ✓ | Y | | BJ | | | |
| 9/20 | MORN | ✓ | | | | | RN | | | LB |
|      | DAY | | ✓ | | | | | | | EJ |
|      | EVE | | | ✓ | | | BJ | | | JJ |
| 9/21 | MORN | ✓ | | | | | BJ | | | JS |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | UM | | | |
| 9/22 | MORN | | | | | | RN | | | |
|      | DAY | | ✓ | | | | | | | SB |
|      | EVE | | | | | | HW | | | |
| 9/23 | MORN | ✓ | | | | | HW | | | RJ |
|      | DAY | | ✓ | | | | | | | SB |
|      | EVE | | | ✓ | Y | | JX | | | |
| 9/24 | MORN | Y | | | | | UM | | | BJ |
|      | DAY | | ✓ | | | | N | | | SB |
|      | EVE | | | ✓ | | | N | | | |
| 9/25 | MORN | ✓ | | | | | N | | | JS |
|      | DAY | | ✓ | | | | | | | WD |
|      | EVE | | | ✓ | Y | | UM | | | |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
                   9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
                   and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000311

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
2-8

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 6-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 9/12 | MORN | ✓ | | | | | PC | | | SB |
|      | DAY | | | ✓ | ✓ | | | | | |
|      | EVE | | | ✓ | | | JD | | | |
| 9/13 | MORN | ✓ | | | | | ✓ | | | RB |
|      | DAY | | ✓ | | | | | | | SB  TU |
|      | EVE | | | ✓ | Y | | BB | | | |
| 9-14 | MORN | Y | | | | | PC | | | TU |
|      | DAY | | ✓ | | | | | | | B |
|      | EVE | | | ✓ | | | NA | | | |
| 9/15 | MORN | ✓ | | | | | NA | | | SF |
|      | DAY | | ✓ | ✓ | | | | | | JB |
|      | EVE | | | | | | ✓ | | | |
| 9/16 | MORN | ✓ | | | | | PC | | | RB |
|      | DAY | | ✓ | | | | | | | TM |
|      | EVE | | ✓ | | | | Au | | | |
| 9/17 | MORN | ✓ | | | | | PC | | | RB |
|      | DAY | | ✓ | | | Y | | | | SB |
|      | EVE | | | ✓ | | | Au | | | |
| 9/18 | MORN | ✓ | | | | | M | | | CA |
|      | DAY | | ✓ | | | | | | | SB |
|      | EVE | | | ✓ | | | BJ | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000312



J.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------|-------|----------|---------------|
| 9-5  | MORN | 4 | | | | | A | | | TU |
|      | DAY  | | | | | | | | | SB |
|      | EVE  | | | ✓ | | | BPA | | | |
| 9-6  | MORN | ✓ | | | | | BPA | | | B |
|      | DAY  | | | | | | U | | | |
|      | EVE  | | | ✓ | | | U | | | B |
| 9-7  | MORN | ✓ | | | | | U | | | SPH |
|      | DAY  | | ✓ | | | | P | | | JB |
|      | EVE  | | | ✓ | | | | | | |
| 9-8  | MORN | ✓ | | | | | RN | | | JS |
|      | DAY  | | ✓ | | | | | | | SB |
|      | EVE  | | | ✓ | | | TV | | | |
| 9-9  | MORN | 4 | | | | | TV | | | TU |
|      | DAY  | | | ✓ | | | | | | SB |
|      | EVE  | | | | | | RN | | | |
| 9-10 | MORN | 4 | ✓ | | | | Au | | | |
|      | DAY  | | | ✓ | | | | | | SB |
|      | EVE  | | | | | | VN | | | |
| 9-11 | MORN | ✓ | | | | | VN | | | JS |
|      | DAY  | | ✓ | | | | Reg | | | |
|      | EVE  | | | ✓ | | | Reg | | | JO |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.



DOC FORM: N912

Maples - DOC
000313

W. C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION
OR REASON:_____     ADMITTANCE
                                      AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____     DATE & TIME
                                      RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 8/29 | MORN | ✓ | | | | | RC | | | JB |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | op | | | |
| 8/30 | MORN | ✓ | | | | | RJ | | | JB |
| | DAY | | ✓ | | | | | | | mm |
| | EVE | | | ✓ | | | VD | | | mm |
| 8/31 | MORN | ✓ | | | | | BT | | | SL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | op | | | |
| 9/1 | MORN | ✓ | | | | | KN | | | VL |
| | DAY | | | | | | KN | | | JB |
| | EVE | | | ✓ | | | op | | | |
| 9/2 | MORN | ✓ | | | | | RC | | | JS |
| | DAY | | ✓ | | | | | | | JB |
| | EVE | | | ✓ | | | | | | |
| 9/3 | MORN | ✓ | | | | | RC | | | JS |
| | DAY | | Y | Y | | | SN | | | JB |
| | EVE | | | | — | | | | | |
| | MORN | | | | | | N | | | MB |
| | DAY | | ✓ | | | | | | | SB |
| | EVE | | | ✓ | | | SN | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000314



W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY      AIS NO: 4z-624    CELL: 6-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 8/22 | MORN | ✓ | | | | | a | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | ✓ | Y | | | | | TV |
| 8-23 | MORN | Y | | | | | | | | TV |
|  | DAY | | ✓ | | | | | | | JB |
|  | EVE | | | ✓ | | | M | | | |
| 8-24 | MORN | ✓ | | | | | RJ | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | ✓ | | | | | | JB |
| 25 | MORN | ✓ | | | | | RJ | | | JS |
|  | DAY | | | | | | | | | |
|  | EVE | | | ✓ | | | | | | SB |
| 26 | MORN | Y | | | | | TV | | | PH |
|  | DAY | | ✓ | | | | | | | JB TV |
|  | EVE | | | ✓ | Y | | | | | |
| 8-27 | MORN | Y | | | | | 6PA | | | TV |
|  | DAY | | ✓ | | | | | | | JB |
|  | EVE | | | ✓ | | | PC | | | |
| 8/28 | MORN | ✓ | | | | | PC | | | CM |
|  | DAY | | | Y | | | | | | |
|  | EVE | | | Y | | | P | | | AD |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000315

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION
OR REASON:_____          ADMITTANCE
                                   AUTHORIZED BY:_____

DATE & TIME                        DATE & TIME
RECEIVED:_____           RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|-------|-------|----------|---------------|
| 8/15 | MORN | ✓ | | | | | PC | | | JB |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | TV | | | |
| 8/16 | MORN | ✓ | | | | Y | TV | | | SB |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | Y | | P | | | TV |
| 8-17 | MORN | Y | | | | Y | P | | | TV |
|      | DAY  | | ✓ | | | | | | | SB |
|      | EVE  | | | ✓ | | | BHA | | | |
| 8-18 | MORN | Y | | | | | BHA | | | TV |
|      | DAY  | | ✓ | | | | OT | | | JB |
|      | EVE  | | | ✓ | Y | | RS | | | |
| 8-19 | MORN | | | | | | PC | | | G |
|      | DAY  | Y | Y | | | Y | OT | | | |
|      | EVE  | | | Y | | | BO | | | |
| 8-20 | MORN | ✓ | | | | | TV | | | JS |
|      | DAY  | | Y | | | N | | | | Zw |
|      | EVE  | | | ✓ | | | PC | | | Zw |
| 8/21 | MORN | ✓ | | | | | SB | | | QR |
|      | DAY  | | ✓ | | | | | | | SB |
|      | EVE  | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
         and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000316



W. C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
~~P-8~~

INMATE NAME: MAPLES, COREY                AIS NO: 42-624      CELL: ~~6-26~~

VIOLATION                                 ADMITTANCE
OR REASON:_____       AUTHORIZED BY:_____

DATE & TIME                               DATE & TIME
RECEIVED:_____       RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7 | MORN |  |  |  |  |  | P |  |  | SP |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 8/8 | MORN | ✓ |  |  |  |  |  |  |  | SB |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  | ✓ |  |  | RJ |  |  |  |
| 9 | MORN | ✓ |  |  |  |  | Um |  |  | WR |
|  | DAY |  | ✓ |  |  |  |  |  |  | MP |
|  | EVE |  |  | ✓ |  |  | BR |  |  |  |
| 10 | MORN | Y |  |  |  |  | Rc |  |  | Rc |
|  | DAY |  | Y |  |  |  |  |  |  |  |
|  | EVE |  |  | Y | ✓ |  | RC |  |  |  |
| 11 | MORN | ✓ |  |  |  |  | RC |  |  | SB |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  | ✓ |  |  | N |  |  |  |
| 12 | MORN | Y |  |  |  |  | P |  |  | P4 |
|  | DAY |  | ✓ |  |  |  |  |  |  | SB |
|  | EVE |  |  | ✓ | ✓ |  | P |  |  |  |
| 13 | MORN | ✓ |  |  |  |  | B/A |  |  | RO |
|  | DAY |  | Y |  |  |  | a |  |  | BC |
|  | EVE |  |  |  |  |  | RJ |  |  |  |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000317

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
P-8

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 6-26

VIOLATION
OR REASON: _____       ADMITTANCE
                                     AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____         DATE & TIME
                                      RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1 | MORN | Y | | | | | P | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | PO | | | P |
| 8/2 | MORN | Y | | | | | Vn | | | AK |
| | DAY | | ✓ | ✓ | | | | | | SB |
| | EVE | | | | | | Vn | | | |
| 8/3 | MORN | ✓ | | | | | Vn | | | SB |
| | DAY | | ✓ | ✓ | | | | | | SB |
| | EVE | | | ✓ | | | RO | | | |
| 8/4 | MORN | ✓ | | | | | RO | | | TL |
| | DAY | | ✓ | ✓ | | | | | | C |
| | EVE | | | | Y | | RC | | | |
| 8/5 | MORN | Y | | | | | P | | | CW |
| | DAY | | Y | | | | P | | | |
| | EVE | | | Y | | | P | | | |
| 8/6 | MORN | Y | | | | | SO | | | CW |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | AW | | | TU |
| 8/7 | MORN | Y | | | | | AW | | | TU |
| | DAY | | ✓ | | | | | | | SB |
| | EVE | | | ✓ | | | P | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000318

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 6-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____           DATE & TIME
                                    RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 7/25 | MORN  | ✓ | ✓ |   |   |          | bb 4 |   |   | QR |
|      | DAY   |   |   | ✓ |   |          | un |   |   | SB |
|      | EVE   |   |   |   |   |          |    |   |   |   |
| 7/26 | MORN  | ✓ |   |   |   |          | un |   |   | NB |
|      | DAY   |   | Y |   |   |          |    |   |   | A |
|      | EVE   |   |   | Y |   |          | op |   |   |   |
| 27   | MORN  |   |   |   |   |          | RC |   |   |   |
|      | DAY   |   |   |   |   |          |    |   |   | SB |
|      | EVE   |   |   | ✓ | Y |          | eS |   |   |   |
| 28   | MORN  | Y |   |   |   |          | RC |   |   | O |
|      | DAY   |   | ✓ | ✓ |   |          |    |   |   | SB |
|      | EVE   |   |   |   |   |          | op |   |   |   |
| 29   | MORN  | Y | ✓ |   |   |          |    |   |   | NL |
|      | DAY   |   | ✓ |   |   |          |    |   |   | SB |
|      | EVE   |   | ✓ | ✓ |   |          | Yog |   |   |   |
| 30   | MORN  | ✓ |   |   |   |          |    |   |   | CN |
|      | DAY   |   |   |   |   |          |    |   |   |   |
|      | EVE   |   |   |   |   |          | op |   |   |   |
| 31   | MORN  | ✓ |   |   |   |          | RC |   |   |   |
|      | DAY   |   | Y |   |   |          |    |   |   | SC |
|      | EVE   |   | Y | Y |   |          | op |   |   |   |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000319

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
P-8

INMATE NAME: MAPLES, COREY          AIS NO: 4/2-624     CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                     AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____            DATE & TIME
                                     RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|-----|----------|---------------|-------------|-----------|---------------|
| 7/18 | MORN | ✓ | | | | | PC | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | TV | | | |
| 7/19 | MORN | ✓ | | | | | TV | | | |
| | DAY | | ✓ | | | | | | | SB |
| | EVE | | | ✓ | | | UM | | | |
| 7/20 | MORN | ✓ | | | | | UM | | | RJ |
| | DAY | | | | | | | | | SB |
| | EVE | | | ✓ | | | RJ | | | |
| 7/21 | MORN | | | | Y | | RJ | | | ST.H |
| | DAY | | | | | | | | | JB |
| | EVE | | | ✓ | | | | | | |
| 7/02 | MORN | ✓ | | | | | Au | | | ST.H |
| | DAY | | ✓ | | | Y | | | | |
| | EVE | | | | | | JV | | | |
| 7/03 | MORN | Y | ✓ | | | | PC | | | AC |
| | DAY | | ✓ | | | Y | | | | SB |
| | EVE | | | | | | P | | | |
| 7/04 | MORN | ✓ | | | | | | | | RO |
| | DAY | | ✓ | | | | | | | SB |
| | EVE | | | ✓ | | | RJ | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000320



W.C. HOLMAN
_____
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

6-26
~~7-8~~

INMATE NAME: MAPLES, COREY     AIS NO: 42-624   CELL: ~~6-26~~

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 7/11 | MORN | ✓ | | ✓ | | 0750/0920 | BH | | | [signature] |
|      | DAY  |   |   |   |   |          |    |   |   |           |
|      | EVE  |   |   |   |   |          | BH |   |   |           |
| 7/12 | MORN | ✓ |   |   |   |          | BH |   |   | aR |
|      | DAY  |   | ✓ |   |   |          |    |   |   | JB |
|      | EVE  |   |   | ✓ |   |          | LM |   |   |    |
| 7/13 | MORN | ✓ |   |   |   |          | LM |   |   | KW |
|      | DAY  |   | ✓ |   |   |          |    |   |   | JB |
|      | EVE  |   |   | ✓ | ✓ |          | KW |   |   |    |
| 7/14 | MORN |   |   |   |   |          | KW |   |   | SB |
|      | DAY  |   | ✓ |   |   |          |    |   |   |    |
|      | EVE  |   |   | ✓ |   |          | LM |   |   |    |
| 07/15 | MORN | Y |   |   |   |          | LM |   |   | PH |
|      | DAY  |   | ✓ |   |   |          |    |   |   | SB |
|      | EVE  |   |   | ✓ | ✓ |          | BH |   |   |    |
| 7/16 | MORN | ✓ |   |   |   |          | BH |   |   | CLO |
|      | DAY  |   | ✓ |   |   |          |    |   |   | SB |
|      | EVE  |   |   | ✓ |   |          | P  |   |   |    |
| 7/17 | MORN | ✓ |   |   |   |          | RC |   |   | JB |
|      | DAY  |   | Y |   |   |          |    |   |   | JD |
|      | EVE  |   |   | Y |   |          | P  |   |   |    |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000321

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624   CELL: 6-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|--------------|-----------|-----------|---------------|
| 7/4 | MORN | Y | | | | | RC | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | √ | | | |
| 7/5 | MORN | √ | | | | Y | √ | | | |
| | DAY | | | | | | | | | |
| | EVE | | | √ | √ | | SN | | | |
| | MORN | √ | | | | | B/A | | | cLS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | Un | | | |
| 7/7 | MORN | √ | | | | X | RN | | | KJ |
| | DAY | | | | | | | | | AB |
| | EVE | | | √ | √ | | QP | | | |
| 7/8 | MORN | √ | | | | | RJ | | | |
| | DAY | | | √ | | | | | | |
| | EVE | | | √ | | 1230-1345 | N | | | |
| 7/9 | MORN | √ | | √ | | | RC | | | ROB |
| | DAY | | | | | | | | | |
| | EVE | | | √ | | | Q | | | SB |
| 7/10 | MORN | √ | √ | | | | QA | | | QR |
| | DAY | | | | | | | | | SB |
| | EVE | | | √ | | | SN | | | |

Pertinent Info:  i.e., Epileptic; Diabetic: Suicidal; Assaultive; etc.

Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)

Medical:  Physician will sign each time the inmates is seen.

Psych:  Psychological Counselor will sign each time the inmate is seen.

Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.

OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000322

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 6-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | T | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 4/27 | MORN | ✓ | | | | | | (X) | | | |
| | DAY | | | | | | | | | | |
| | EVE | | | ✓ | ✓ | | | NH | | | 99 |
| 4/28 | MORN | ✓ | | | | | N | b/A | | | CJS |
| | DAY | | ✓ | | | | | | | | B |
| | EVE | | | ✓ | | | | BD | | | B |
| 4/29 | MORN | | | | | | | BD | | | B |
| | DAY | | ✓ | | | | | | | | In |
| | EVE | | | ✓ | | | | P | | | In |
| 4/30 | MORN | ✓ | | | | | Y | TV | | | B |
| | DAY | | | | | | | | | | |
| | EVE | | | ✓ | | | | | | | XB |
| 7/1 | MORN | Y | | | | | Y | RC | | | DL |
| | DAY | | ✓ | | | | | | | | SB |
| | EVE | | | ✓ | Y | | | Sk | | | |
| 7/2 | MORN | ✓ | | | | | | HW | | | QR |
| | DAY | | ✓ | | | | | | | | CA |
| | EVE | | | ✓ | | | | RH | | | CA |
| 7/3 | MORN | 9 | | | | | | RC | | | AK |
| | DAY | | 4 | | | | | | | | B3C |
| | EVE | | | ✓ | | | | P | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000323

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
~~P-8~~

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: ~~6-26~~

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 6/20 | MORN | 7 | | | | | TV | | | |
| | DAY | | | | | ✓ | | | | TP |
| | EVE | | | Y | | | N | | | TP |
| 6/21 | MORN | Y | | | | | TV | | | CB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | UM | | | |
| 6/22 | MORN | ✓ | | | | Y | UM | | | SF |
| | DAY | | ✓ | | | | | | | TP |
| | EVE | | | ✓ | | | RD | | | GP |
| 6/23 | MORN | ✓ | | | | | RA | | | SF |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | ✓ | dp | | | MZ |
| 6/24 | MORN | ✓ | | | | | UM | | | |
| | DAY | | ✓ | | | Y | | | | |
| | EVE | | | ✓ | | | RJ | | | JB |
| 6/25 | MORN | 4 | | | | thes | RC | | | EW |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | Y/GT | | | SB |
| 6/26 | MORN | ✓ | | | | | RC | | | OW |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | RJB | | | JB |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000324

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624    CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 6/13 | MORN | | | | | | BFH | | | |
|      | DAY  | ✓ | | ✓ | | | | | | |
|      | EVE  | | | | | | UM | | | 6/13 |
| 6/14 | MORN | ✓ | | | | | UM | | | |
|      | DAY  | | 4 | | | | | | | SH |
|      | EVE  | | | 4 | | | OP | | | |
| 6/15 | MORN | | | | | | UM | | | |
|      | DAY  | | | ✓ | | | | | | |
|      | EVE  | | | | | | BO | | | N |
| 6/16 | MORN | | | | | | ✓ | | | |
|      | DAY  | | ✓ | ✓ | | | | | | |
|      | EVE  | | | | | | UM | | | SB |
| 6/17 | MORN | ✓ | | | | | SW | | | CLS |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | ✓ | | SW | | | AB |
| 6/18 | MORN | ✓ | | | | | RC | | | CLS |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | BM | | | JB |
|      | MORN | ✓ | | | | | BM | | | JS |
|      | DAY  | | Y | | | | | | | |
|      | EVE  | | Y | Y | N | | OJ | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000325

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
~~P-8~~

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: ~~G-26~~

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----|----|----|----|----|
|      | MORN  |   |   |   |    |          | PC  |  |  |  |
|      | DAY   |   |   |   |    |          | KG  |  |  |  |
|      | EVE   |   |   |   |    |          |     |  |  |  |
| 6/7  | MORN  | 4 |   |   |    |          | R   |  |  | AK |
|      | DAY   |   |   |   |    | Y        |     |  |  | PB |
|      | EVE   |   |   | 4 | ✓  |          |     |  |  |  |
| 6/8  | MORN  | ✓ |   |   |    |          | RN  |  |  | CW |
|      | DAY   |   | ✓ | ✓ |    | Y        |     |  |  | SB |
|      | EVE   |   |   |   |    |          | UM  |  |  |  |
| 6/9  | MORN  | ✓ |   |   |    |          | UM  |  |  | SF |
|      | DAY   |   |   |   |    | N        |     |  |  | JB |
|      | EVE   |   |   | ✓ |    |          | TV  |  |  |  |
| 6/10 | MORN  |   |   |   |    |          | TV  |  |  |  |
|      | DAY   |   | ✓ |   |    |          |     |  |  | JB |
|      | EVE   |   |   |   |    |          | RS  |  |  |  |
| 6/11 | MORN  | 4 |   |   |    |          | AU  |  |  | CW |
|      | DAY   |   | ✓ |   |    |          |     |  |  | SB |
|      | EVE   |   |   | ✓ |    |          | VS  |  |  |  |
| 6-12 | MORN  |   |   |   |    |          |     |  |  |  |
|      | DAY   |   | ✓ |   |    | Y        |     |  |  |  |
|      | EVE   |   |   | ✓ |    | FS       | AU  |  |  |  |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
          and include date, signature  and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000326

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
2-8

INMATE NAME: MAPLES, COREY          AIS NO: 4/2-624    CELL: 6-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|------------|-----------|---------------|
| 5/30 | MORN | 4 | | | | | BFA | | | |
| | DAY | | | | | N | | | | |
| | EVE | | | 4 | Y | | CH | | | WT |
| 5/31 | MORN | 4 | | | | 1155-105 | CH | | | |
| | DAY | | | | | | | | | |
| | EVE | | | 4 | | | op | | | QJ |
| 6/1 | MORN | 4 | | | | 825+950 | RC | | | CW |
| | DAY | | V | | | | | | | |
| | EVE | | | V | | | RS | | | BB |
| | MORN | 4 | | | | | RS | | | WT |
| | DAY | | V | | | 4 | | | | |
| | EVE | | | V | | | | | | |
| 6/3 | MORN | V | | | | | P | | | DK |
| | DAY | | V | Y | | | | | | 7 |
| | EVE | | | Y | V | Y | 8K | | | 7 |
| 6/4 | MORN | V | | | | | VM | | | CB |
| | DAY | | V | | | N | | | | JB |
| | EVE | | | | | | RJ | | | |
| 6/5 | MORN | 4 | | | | | SW | | | AIC |
| | DAY | | 4 | | | | | | | SV |
| | EVE | | | 4 | | | op | | | SS |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000327

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY         AIS NO: 42-624      CELL: 6-26

VIOLATION
OR REASON: _____      ADMITTANCE
                                        AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____       DATE & TIME
                                        RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 5/23 | MORN | | | | | | BJ | | | |
| | DAY | | Y | | | | | | | RC |
| | EVE | | | Y | | | ap | | | |
| 5/24 | MORN | | | | | | TV | | | |
| | DAY | | | | | V | | | | CB |
| | EVE | | | | | | RC | | | |
| 5/25 | MORN | V | | | | | RC | | | CA |
| | DAY | | | | | V | | | | CB |
| | EVE | | | | | | BD | | | |
| 5/26 | MORN | V | | | | | RN | | | CA |
| | DAY | | V | | | N | | | | JB |
| | EVE | | | V | | | BS | | | JB |
| 5/27 | MORN | | | | | | RC | | | |
| | DAY | | Y | | | Y | | | | Tw |
| | EVE | | Y | | | | TV | | | Tw |
| 5/28 | MORN | Y | | | | | TV | | | |
| | DAY | | V | | | | | | | |
| | EVE | | | V | | | Tw | | | |
| 5/29 | MORN | | | | | | RC | | | |
| | DAY | | Y | | | 1245/1200 | | | | Tw |
| | EVE | | | Y | | | CM | | | Tw |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
   9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
   and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000328



J.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 6-26

VIOLATION
OR REASON: _____   ADMITTANCE
                                              AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____   DATE & TIME
                                              RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 3/16 | MORN | ✓ | | | | | BIA | | | CB |
|      | DAY | | | | | | BIA | | | |
|      | EVE | | ✓ | | | | BIA | | | |
| 3/17 | MORN | ✓ | Y | | | | BIA | | | |
|      | DAY | | Y | | | 1130 | | | | |
|      | EVE | | | Y | ✓ | 1245 | PD | | | |
| 3/18 | MORN | ✓ | | | | | | | | FB |
|      | DAY | | X | | | ✓ 12pm | UM | | | FB |
|      | EVE | | | X | Y | 1150pm | UM | | | JB |
| 3/19 | MORN | ✓ | | | | | UM | | | CS |
|      | DAY | | ✓ | ✓ | | | | | | |
|      | EVE | | | | | | RC | | | |
| 3/20 | MORN | ✓ | | | | | RC | | | |
|      | DAY | | Y | | | No | | | | JL |
|      | EVE | | | Y | | | BS | | | CLS |
| 3/21 | MORN | ✓ | | | | | BS | | | CLS |
|      | DAY | | f | | | 11:40A | | | | TP |
|      | EVE | | | f | ✓ | 11:40A | dp | | | TP |
| 3/22 | MORN | ✓ | | | | | UM | | | CL |
|      | DAY | | ✓ | | | 9am | | | | |
|      | EVE | | | ✓ | Y | 1015Am | BS | | | TM |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
            and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM: N912

Maples - DOC
000329

O. C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624   CELL: 6-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                        AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____           DATE & TIME
                                        RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 5/9 | MORN | Y | | | | | CB | | | DW |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | CA | | | DW |
| 5/10 | MORN | Y | | | | | BS | | | JS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | UM | | | |
| 5/11 | MORN | Y | | | | | UM | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | N | | | |
| 5/12 | MORN | Y | | | | | RC | | | Rm |
| | DAY | | Y | | | R | | | | R |
| | EVE | | | Y | | | BO | | | R |
| 5/13 | MORN | | | | | | BO | | | R |
| | DAY | | Y | | | | | | | R |
| | EVE | | | | | | OP | | | |
| 5/14 | MORN | | | | | | PC | | | JS |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | N | | | |
| 5/15 | MORN | Y | | | | | N | | | BL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | BEA | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
              9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
                and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM: N912

Maples - DOC
000330

_C. HOLMAN_
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: _MAPLES, COREY_     AIS NO: _42-624_     CELL: ~~G-26~~

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 5/2 | MORN | √ | | | | | RN | | | ηη |
|     | DAY  |   | | | | | | | | |
|     | EVE  |   | | √ | Y | | P | | | ηη  TU |
| 5-3 | MORN | Y | | | | | RN | | | TU |
|     | DAY  |   | Y | | | | | | | |
|     | EVE  |   | | Y | | | P | | | LL |
| 5/4 | MORN | Y | | | | | LM | | | JS |
|     | DAY  |   | Y | | | NO | | | | DRW |
|     | EVE  |   | | Y | | | TV | | | |
|     | MORN | Y | | | | | TV | | | JS |
|     | DAY  |   | √ | √ | | | | | | |
|     | EVE  |   | | | | | P | | | |
| 5/6 | MORN |   | | | | SP | BT | | | |
|     | DAY  |   | / | | | | P | | | |
|     | EVE  |   | | / | | | P | | | AB SP |
| 5/7 | MORN | Y | | | | N | AW | | | SF |
|     | DAY  |   | Y | | | | | | | |
|     | EVE  |   | | Y | | | UM | | | QS |
| 5/8 | MORN | √ | | | | | UM | | | JS |
|     | DAY  |   | Y | | | | | | | |
|     | EVE  |   | | Y | | | BT | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000331

W. C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 6-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                        AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____           DATE & TIME
                                        RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 4/25 | MORN | Y | | | | | N | | | po |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | P | | | |
| 4/26 | MORN | | | | | | H | | | |
|      | DAY | | ┌ | | | | | | | Co |
|      | EVE | | | Y | | | BPA | | | α |
| 4/27 | MORN | Y | | | | N | BPA | | | α |
|      | DAY | | ┌ | | | | | | | WF |
|      | EVE | | | 7 | | | N | | | |
| 4/28 | MORN | Y | | | | | N | | | KJ |
|      | DAY | | Y | | | | | | | |
|      | EVE | | | Y | Y | | Bo | | | |
| 4/29 | MORN | Y | | | 12:35-1:50 | | Bo | | | |
|      | DAY | | Y | | | | | | | po |
|      | EVE | | | Y | | | P | | | |
| 4/30 | MORN | | | | | | BB | | | |
|      | DAY | | Y | Y | | | | | | mm |
|      | EVE | | | | | | | | | mm |
| 5/1 | MORN | ✓ | | | | | BB | | | sf |
|      | DAY | | / | | | | | | | |
|      | EVE | | | / | | | lm | | | KS |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000332



C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624    CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                            AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
                                            RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|--------|-------|----------|---------------|
| 4/18 | MORN | Y | | | | | BFA | | | |
|      | DAY  | | | | | | BFA | | | |
|      | EVE  | | | Y | Y | | BFA | | | R |
| 4/19 | MORN | Y | | | | | BFA | | | R |
|      | DAY  | | Y | | | | | | | Sm |
|      | EVE  | | | Y | | N | B | | | Sm |
| 4/20 | MORN | Y | | | | NO | AP | | | |
|      | DAY  | | Y | | | | | | | |
|      | EVE  | | | Y | Y | | BS | | | QS |
| 4/21 | MORN | | | | | | BS | | | |
|      | DAY  | | Y | | | | | | | mm |
|      | EVE  | | | | Y | | BFA | | | mm |
| 4-22 | MORN | | | | | | BS | | | |
|      | DAY  | | Y | | | N | BFA | | | AB |
|      | EVE  | | | Y | Y | | | | | |
| 4/23 | MORN | Y | | | | | NS | | | CB |
|      | DAY  | | Y | | | | | | | N |
|      | EVE  | | | Y | | | N | | | |
| 4/24 | MORN | Y | | | | | N | | | Jn |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | Y | | | PC | | | Jn |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000333

_W. C. HOLMAN_
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: _MAPLES, COREY_     AIS NO: _42-624_   CELL: ~~G-26~~

VIOLATION
OR REASON:_____

DATE & TIME
RECEIVED:_____

PERTINENT
INFORMATION:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RELEASED:_____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| | | B | D | S | | | | | | |
| 4/11/10 | MORN | | | | | | R3 | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | N | | | |
| | MORN | Y | | | | | N | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | Y | 18 | | | TU |
| 4·13 | MORN | Y | | | | | 18 | | | TU |
| | DAY | | Y | | | NO | | | | GH |
| | EVE | | | Y | | | bIH | | | GH |
| 4/14 | MORN | Y | | | | NO | | | | DC |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | dP | | | C.P. |
| 4/15 | MORN | / | | | | NO | | | | Coz |
| | DAY | | | | | | | | | |
| | EVE | | | | | | SH | | | DS |
| 4/16 | MORN | / | | | | | R3 | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | Y | BIH | | | CA |
| 4/17 | MORN | ✓ | | | | | BIH | | | CA |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | BIH | | | JJ |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000334



C. HOLMAN

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _MAPLES, COREY_    AIS NO: _42-624_    CELL: _6-26_

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-4-10 | MORN | ✓ | | | | | | | | ZW |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | Y | | | | | ZW |
| 4-5-10 | MORN | ✓ | | | | | | | | HB |
| | DAY | | ✓ | | | 1245-150 | | | | L. Bailey |
| | EVE | | | ✓ | | | | | | |
| 4/6 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | ✓ | | | | | ZW |
| 4/7 | MORN | ✓ | | | | | | | | ZW |
| | DAY | | ✓ | | | | | | | ZW |
| | EVE | | | ✓ | | | | | | |
| 4/8 | MORN | ✓ | | | | | XB | | | RS |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | N | | | |
| 4/9 | MORN | ✓ | | | | | N | | VISIT 835-1110A @ R | R |
| | DAY | | ✓ | | | | | | | MM |
| | EVE | | ✓ | ✓ | | | | | | |
| 4/10 | MORN | ✓ | | | | | XS | | | BP |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | GB |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM: N912

Maples - DOC
000335

_.C. HOLMAN_
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
~~P 8~~

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: ~~6-26~~

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------|-------|----------|---------------|
| 3/28 | MORN | ✓ | | | | | | | | TM |
|      | DAY  |  | | | | | | | | |
|      | EVE  |  | | ✓ | | | | | | |
| 3/29 | MORN | 4 | | | | | | | | CW |
|      | DAY  |  | Y | | | 12:35 2p | | | | |
|      | EVE  |  | | Y | Y | | | | | DC |
| 3/30 | MORN | V | | | | | | | | DC |
|      | DAY  |  | Y | | | | | | | LW |
|      | EVE  |  | | Y | | | | | | LW |
|      | MORN |  | | | | 3-31-10 | | | | |
|      | DAY  |  | 4 | | | refused | | | | |
|      | EVE  |  | | Y | | | | | | DJ |
| 4/1  | MORN |  | | | | | | | | |
|      | DAY  |  | Y | | | | | | | B |
|      | EVE  |  | | Y | | 2:20-3:00 | | | | B |
| 4/2  | MORN | 4 | | | | | | | | CW |
|      | DAY  |  | | | | | | | | 6 |
|      | EVE  |  | | | | | | | | |
| 4/3  | MORN | ✓ | | | | | | | | SD |
|      | DAY  |  | | | | | | | | |
|      | EVE  |  | | | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000336

_W.C. HOLMAN_
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
P-8

INMATE NAME: _MAPLES, COREY_          AIS NO: _42-624_   CELL: ~~6-26~~

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|---------------|
|  | MORN | Y |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  | W |
|  | EVE |  |  | Y | V |  |  |  |  |  |
|  | MORN | r |  |  |  |  |  |  |  |  |
|  | DAY |  | Y |  |  | ✓ |  |  |  |  |
|  | EVE |  |  | Y |  |  |  |  |  |  |
| 3/23 | MORN | Y |  |  |  |  |  |  |  | GR |
|  | DAY |  | Y |  |  |  |  |  |  |  |
|  | EVE |  |  | Y |  |  |  |  |  |  |
|  | MORN |  |  |  |  |  |  |  |  | W |
|  | DAY |  | Y |  |  |  |  |  |  |  |
|  | EVE |  |  | Y | Y |  |  |  |  | DL |
| 3/25 | MORN | Y |  |  |  |  |  |  |  | DL |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 3/26 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  | / |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  | D |
|  | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  | / |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000337



O.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
~~P-8~~

INMATE NAME: MAPLES, COREY          AIS NO: 42-624   CELL: ~~6-26~~

VIOLATION
OR REASON: _____     ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____      DATE & TIME
                                    RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14 | MORN | ✓ | | | | | | | | CAE |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 3/15 | MORN | 4 | | | | | | | | QW |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | ✓ | ✓ | 4 | | | | WT |
| | MORN | ✓ | | | | | | | | B |
| | DAY | | ✓ | ✓ | | | | | | NT |
| | EVE | | | | | | | | | |
| 3/17 | MORN | Y | | | | | | | | DL |
| | DAY | | Y | | | | | | | DW RL |
| | EVE | | | Y | 4 | | | | | |
| 3/18 | MORN | Y | | | | | | | | RL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3/19 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | 4 | | | | | | TV |
| 3/20 | MORN | Y | | | | | | | | TV |
| | DAY | | ✓ | | | | | | | 44 |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000338



I.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
P-8

INMATE NAME: MAPLES, COREY       AIS NO: 42-624   CELL: 6-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 3-7 | MORN | ✓ | | ✓ | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3/8 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3-9 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | Y | | | | | |
| 3-10 | MORN | Y | ✓ | ✓ | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3-11 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | |
| 3/12 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3-13 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | Y | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
      and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000339


*W.C. HOLMAN*
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY                AIS NO: 4/2-624    CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 1 | MORN | Y | | | | | | | | M |
| | DAY | | Y | | | | | | | mm |
| | EVE | | | Y | Y | | | | | mm x |
| 3/2 | MORN | Y | | | | | | | | M |
| | DAY | | | | | | | | | CB |
| | EVE | | | | Y | | | | | |
| 3/3 | MORN | Y | | | | | | | | M |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 | MORN | Y | | | | | | | | RBB |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | as |
| 3/5 | MORN | Y | | | | | | | | Qw |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | Y | | | | | F. Co |
| 6 | MORN | Y | | | | | | | | HB |
| | DAY | | Y | | | | | | | Wt |
| | EVE | | | Y | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000340



W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624   CELL: G-26

VIOLATION
OR REASON:_____     ADMITTANCE
                                        AUTHORIZED BY: _____

DATE & TIME                            DATE & TIME
RECEIVED:_____       RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
|  | MORN | ✓ |  |  | Y |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| - | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  | Y |  |  |  |  |  |  |  |
|  | EVE |  |  | Y |  |  |  |  |  |  |
| 2/23 | MORN | Y |  |  |  |  |  |  |  |  |
|  | DAY |  | Y |  |  | 8:40-9:40 |  |  |  |  |
|  | EVE |  |  | Y | Y |  |  |  |  |  |
| 2/24 | MORN | Y |  |  |  |  |  |  |  |  |
|  | DAY |  | Y |  |  |  |  |  |  |  |
|  | EVE |  |  | Y |  |  |  |  |  |  |
| 25 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  | Y |  |  |  |  |  |  |  |
|  | EVE |  | Y | Y | Y | Y |  |  |  |  |
| 2/26 | MORN | Y |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 27 | MORN | Y |  |  |  |  |  |  |  |  |
|  | DAY |  | ✓ |  |  |  |  |  |  |  |
|  | EVE |  |  | Y |  |  |  |  |  |  |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
           9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
              and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000341



O. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624   CELL: 6-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 2/14 | MORN | Y | | | | | | | | TM |
|      | DAY | | | | | | | | | |
|      | EVE | | | Y | | | | | | |
| 2/15 | MORN | Y | | | | | | | | CW |
|      | DAY | | | | | | | | | |
|      | EVE | | | Y | | | | | | P |
| 16 | MORN | | | | | | | | | CG |
|    | DAY | | Y | | Y | | | | | |
|    | EVE | | | | | | | | | |
| 17 | MORN | | | | / | | | | | SM |
|    | DAY | | Y | | | | | | | |
|    | EVE | | | Y | | | | | | Tu |
| 18 | MORN | / | | | | | | | | SM |
|    | DAY | | Y | | | | | | | SB |
|    | EVE | | | Y | | | | | | SB |
| 19 | MORN | Y | | | | | | | | |
|    | DAY | | | | | | | | | Ce |
|    | EVE | | | | | | | | | |
|    | MORN | Y | | | | | | | | CA |
|    | DAY | | | | | | | | | |
|    | EVE | | | | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)

Medical:  Physician will sign each time the inmates is seen.

Psych:  Psychological Counselor will sign each time the inmate is seen.

Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.

OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000342

C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
R-8

INMATE NAME: MAPLES, COREY          AIS NO: 4z-624     CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 2/7 | MORN | Y | | | | | | | | P |
|      | DAY  |   | | | | | | | | |
|      | EVE  |   | | Y | Y | | | | | PL |
| 2/8 | MORN | Y | | | | | | | | PL |
|      | DAY  |   | | | | | | | | |
|      | EVE  |   | | | | | | | | |
| 2/9 | MORN | Y | | | | | | | | CW |
|      | DAY  |   | Y | | | | | | | Tp |
|      | EVE  |   | | Y | Y | | | | | |
| 2/10 | MORN | ✓ | | | | | | | | RS |
|      | DAY  |   | Y | | | 12:45/1:30 OUT | | | | LW |
|      | EVE  |   | | Y | | | | | | LW |
| 2/11 | MORN | Y | | | | Y | | | | RS |
|      | DAY  |   |   | | | | | | | CB |
|      | EVE  |   | | Y | | | | | | |
| 2/12 | MORN | Y | | | | | | | | RL |
|      | DAY  |   | Y | | | | | | | TL |
|      | EVE  |   | | Y | | | | | | TL |
| 2/13 | MORN | Y | | | | | | | | CW |
|      | DAY  |   | | | | | | | | |
|      | EVE  |   | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000343

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY                AIS NO: 42-624     CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
|      | MORN  |   |   |   |    |          |               |             |           |               |
|      | DAY   |   |   |   |    |          |               |             |           |               |
|      | EVE   |   |   |   |    |          |               |             |           |               |
| 2/1  | MORN  | y |   |   |    |          |               |             |           | WBB           |
|      | DAY   |   |   |   |    |          |               |             |           | KB            |
|      | EVE   |   |   |   |    |          |               |             |           |               |
| 2/2  | MORN  |   |   |   |    |          |               |             |           | CO            |
|      | DAY   |   |   |   |    | y        |               |             |           |               |
|      | EVE   |   |   |   |    |          |               |             |           |               |
| 2/3  | MORN  | y |   |   |    |          |               |             |           | VD            |
|      | DAY   |   | y |   |    |          |               |             |           |               |
|      | EVE   |   |   |   | y  |          |               |             |           | WBB           |
|      | MORN  | y |   |   |    |          |               |             |           | WBB           |
|      | DAY   |   | y |   |    |          |               |             |           | Jm            |
|      | EVE   |   |   | y |    |          |               |             |           | Jm            |
| 2/5  | MORN  |   |   |   |    |          |               |             |           | KB            |
|      | DAY   |   |   |   |    |          |               |             |           |               |
|      | EVE   |   |   |   | y  |          |               |             |           | DC            |
| 2/6  | MORN  | y |   |   |    |          |               |             |           | DC            |
|      | DAY   |   |   |   |    |          |               |             |           |               |
|      | EVE   |   |   | y |    |          |               |             |           |               |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
                9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
                and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM 012

Maples - DOC
000344



J.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____           DATE & TIME
                                    RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----|----|----|----|----|
| 1-24 | MORN | Y | | | | | | | | G.W |
|      | DAY  |   | | | | | | | | |
|      | EVE  |   | | Y | / | | | | | |
| 1-25 | MORN |   | | | | | | | | |
|      | DAY  |   | Y | | | | | | | Fm |
|      | EVE  |   | | Y | | | | | | Fm |
| 1-26 | MORN | Y | | | | | | | | CL |
|      | DAY  |   | 4 | Y | | | | | | H |
|      | EVE  |   | | Y | Y | | | | | |
| 1-27 | MORN |   | | | | | | | | Rag |
|      | DAY  |   | C | | | | | | | G |
|      | EVE  |   | | | | | | | | |
| 1-28 | MORN | Y | | | | | | | | TV |
|      | DAY  |   | | | | | | | | |
|      | EVE  |   | | | | | | | | G |
| 1-29 | MORN | Y | | | | | | | | R |
|      | DAY  |   | Y | | | | | | | fm |
|      | EVE  |   | | Y | | | | | | |
| 1-30 | MORN | Y | | | | | | | | TB |
|      | DAY  |   | Y | | | | | | | TM |
|      | EVE  |   | | Y | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000345

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY     AIS NO: 42-624    CELL: 6-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|------------|-----------|---------------|
| 1-24 | MORN | Y | | | | | | | | G.Ro |
|      | DAY | | | | | | | | | |
|      | EVE | | | Y | / | | | | | |
| 1-25 | MORN | | | | | | | | | |
|      | DAY | | Y | | | | | | | |
|      | EVE | | | Y | | | | | | |
| 1-26 | MORN | Y | | | | | | | | CL |
|      | DAY | | Y | Y | | | | | | |
|      | EVE | | | Y | Y | | | | | Rag |
| 1-27 | MORN | | | | | | | | | |
|      | DAY | R | | | | | | | | C |
|      | EVE | | | | | | | | | |
| 1-28 | MORN | Y | | | | | | | | |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |
| 1-29 | MORN | Y | | | | | | | | |
|      | DAY | | Y | | | | | | | |
|      | EVE | | | Y | | | | | | |
| 1-30 | MORN | Y | | | | | | | | |
|      | DAY | | Y | | | | | | | TM |
|      | EVE | | | Y | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000346



_.C. HOLMAN_
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: _MAPLES, COREY_          AIS NO: _42-624_   CELL: 6-26

VIOLATION
OR REASON:_____          ADMITTANCE
                                     AUTHORIZED BY:_____
DATE & TIME
RECEIVED:_____           DATE & TIME
                                     RELEASED:_____
PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 17 | MORN | | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 18 | MORN | | | | | | | | | RY |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 19 | MORN | | | | | | | | | |
|  | DAY | Y | | | | | | | | |
|  | EVE | | Y | | | | | | | P |
| 20 | MORN | Y | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 21 | MORN | | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 22 | MORN | Y | | | | | | | | B |
|  | DAY | | | | | | | | | TC |
|  | EVE | | Y | | | | | | | |
| 23 | MORN | Y | | | | | | | | TC |
|  | DAY | | | | | | | | | TC |
|  | EVE | | | | | | | | | |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
     and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000347



O.C. HOLMAN
**(INSTITUTION)**

## SEGREGATION UNIT RECORD SHEET

G-26
P-8

INMATE NAME: MAPLES, COREY    AIS NO: 42-624   CELL: 6-26

VIOLATION
OR REASON: _____

DATE & TIME
RECEIVED: _____

PERTINENT
INFORMATION: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RELEASED: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | Y | | | | | |
| | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | Y | | | | | | |
| 1/12 | MORN | ✓ | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |
| 1/14 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |
| 1/13 | MORN | N | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |
| 1/16 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000348

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
~~P-8~~

INMATE NAME: MAPLES, COREY                AIS NO: 42-624      CELL: ~~G-26~~

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-4-10 | MORN | ✓ | | | | | | | | RD |
| | DAY | | R | | | | | | | |
| | EVE | | Y | Y | | | | | | WP |
| | MORN | Y | | | | | | | | PL |
| | DAY | | | | | | | | | P |
| | EVE | | | Y | | | | | | |
| | MORN | ✓ | | | | | | | | RD |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | OS |
| | MORN | | ✓ | | | | | | | RD |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | OS |
| 4/8 | MORN | ✓ | | | | | | | | SB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 1/9 | MORN | 4 | | | | | | | | CW |
| | DAY | | | | | | | | | P |
| | EVE | | | Y | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN: 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

Maples - DOC
000349

W.C. HOLMAN
(INSTITUTION)

G-26

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: 4/2-624   CELL: 6-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|---|----------|---------------|-------------|-----------|---------------|
| 12/18 | MORN | ✓ | | | | | | | | AB |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 12/19 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | Y | | | | | |
| 12/20 | MORN | Y | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 21 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| 12/22 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 12/23 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 24 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000350

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY                    AIS NO: 42-624      CELL: ___

| VIOLATION OR REASON: | ADMITTANCE AUTHORIZED BY: |
| DATE & TIME RECEIVED: | DATE & TIME RELEASED: |
| PERTINENT INFORMATION: | |

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 12/4 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 12/5 | MORN | | | | | | | | | |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 12/6 | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 12/2 | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 12/8 | MORN | ✓ | | | | | | | | |
|      | DAY  | | Y | Y | | N | | | | |
|      | EVE  | | | | | | | | | |
| 12/9 | MORN | | | | | | | | | |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 12/10 | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.

Maples - DOC
000351

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

P 70
~~624~~
~~p 8~~

INMATE NAME: MAPLES, COREY                    AIS NO: 42-624    CELL: ~~626~~

VIOLATION
OR REASON:_____            ADMITTANCE
                                             AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____             DATE & TIME
                                             RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B/D/S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|-------------|-----|----------|---------------|-------------|-----------|---------------|
| 10 | MORN | ✓ | | | | | | |
| | DAY | | | | | | | |
| | EVE | ✓ | | | | | | |
| 11/21 | MORN | | | | | | | |
| | DAY | ✓ | | | | | | |
| | EVE | ✓ | | | | | | |
| 11/22 | MORN | | | | | | | |
| | DAY | 4 ✓ | ✓ | | | | | |
| | EVE | | | | | | | |
| | MORN | ✓ | | | | | | |
| | DAY | | | | | | | |
| | EVE | | | | | | | |
| 11/24 | MORN | Y | | | | | | |
| | DAY | | | | | | | |
| | EVE | Y | | | | | | |
| | MORN | ✓ | | | | | | |
| | DAY | | | | | | | |
| | EVE | ✓ | | | | | | |
| | MORN | ✓ | | | | | | cA |
| | DAY | | | | | | | |
| | EVE | ✓ | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000352

_W. C. HOLMAN_
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: _MAPLES, COREY_     AIS NO: _42-624_   CELL: _____

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 7 | MORN | ✓ | | | | | | | | km |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 8 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| 9 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | ✓ | | | | | | | | |
| 10 | MORN | ✓ | | | | | | | | RB |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 11 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | ✓ | | | | | | |
| 12 | MORN | ✓ | | | | | | | | CW |
| | DAY | | ✓ | | | Y | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift

Maples - DOC
000353

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

P 20

INMATE NAME: MAPLES, COREY _____   AIS NO: 42-624 ____ CELL: 4-2

VIOLATION
OR REASON:_____   ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____   DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23 | MORN | ✓ | | | | | | | | JB |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 10/24 | MORN | | | | | | | | | SB |
| | DAY | | ✓ | | ✓ | | | | | |
| | EVE | | | | | | | | | |
| 10/25 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/26 | MORN | | | | | | | | | C |
| | DAY | | ✓ | ✓ | | ) | | | | |
| | EVE | | | | | | | | | |
| 10/27 | MORN | ✓ | | | | | | | | km 4 u |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 10/28 | MORN | ✓ | | | | | | | | CB B |
| | DAY | | ✓ | | | ∧ | | | | |
| | EVE | | | ✓ | | | | | | |
| 10/29 | MORN | ✓ | | | | | | | | CA B |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (I.e.,
       9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
       and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000354

_W. C. HOLMAN_
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

P. 70
~~6-24~~
~~12-8~~

INMATE NAME: _MAPLES, COREY_          AIS NO: _42-624_     CELL: ~~6-26~~

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/9 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 10/10 | MORN | | | | | | | | | |
| | DAY | | | | ✓ | | | | | |
| | EVE | | | | | | | | | |
| 10/11 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 10/12 | MORN | ✓ | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |
| 10/13 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | Y | ✓ | | | | | | |
| 10/14 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/15 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000355

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

P. 70
6-26
P. 8
6-26

INMATE NAME: MAPLES, COREY                    AIS NO: 42-624        CELL: 6-26

VIOLATION                                       ADMITTANCE
OR REASON:_____                       AUTHORIZED BY:_____

DATE & TIME                                     DATE & TIME
RECEIVED:_____                        RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25 | MORN | ✓ | | | | | | | | a |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | a |
| 26 | MORN | ✓ | | | | | | | | RB |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | JB |
| 27 | MORN | ✓ | | | | | Yes | | | Sa |
| | DAY | | ✓ | ✓ | | | | | | JB |
| | EVE | | | ✓ | | | | | | |
| 28 | MORN | ✓ | | | | | | | | RC |
| | DAY | | ✓ | | | | | | | JB |
| | EVE | ✓ | | | | | | | | |
| 29 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | JB |
| | EVE | | | ✓ | | | | | | |
| 30 | MORN | ✓ | | | | | | | | RB |
| | DAY | | ✓ | | | | | | | JB |
| | EVE | | | | | | | | | |
| 1 | MORN | ✓ | | | | | | | | a |
| | DAY | | ✓ | | | | | | | JB |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets **each shift.**

Maples - DOC
000356

W. C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

P 20

INMATE NAME: MAPLES, COREY                AIS NO: 42-624   CELL:

VIOLATION
OR REASON:_____      ADMITTANCE
                                        AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____       DATE & TIME
                                        RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 9/11 | MORN | ✓ | | | | | | | | 710 |
|      | DAY  | | | | | | | | | |
|      | EVE  | | ✓ | | | | | | | |
| 12   | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | ✓ | ✓ | | | | | | |
| 9/13 | MORN | Y | | | | | | | | |
|      | DAY  | | ✓ | ✓ | | | | | | |
|      | EVE  | | | | | | | | | |
| 14   | MORN | ✓ | | | | | | | | ~ |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | Y | | | | | |
| 15   | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | ✓ | | | | | | | |
| 9/16 | MORN | ✓ | | | | | | | | SM |
|      | DAY  | | ✓ | ✓ | | Y | | | | 53 |
|      | EVE  | | ✓ | | | | Y | | Sick call | |
|      | MORN | | | | | | | | | |
|      | DAY  | | ✓ | ✓ | | | | | | |
|      | EVE  | | X | Y | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000357

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

P. 20

INMATE NAME: MAPLES, COREY          AIS NO: 4/2-624     CELL: 6-2

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 8/28 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | ✓ | | | | | JB |
|      | EVE  | | | ✓ | | | | | | |
| 8/29 | MORN | ✓ | | | | | | | | km |
|      | DAY  | | ✓ | | | | | | | SB |
|      | EVE  | | | ✓ | | | | | | |
| 8/30 | MORN | ✓ | | | | | | | | AC |
|      | DAY  | | ✓ | | | | | | | JB |
|      | EVE  | | | ✓ | | | | | | |
| 31   | MORN | ✓ | | | | | | | | C|S |
|      | DAY  | ✓ | | | | | | | | JB |
|      | EVE  | | ✓ | | | | | | | |
| 9/1  | MORN | ✓ | | | | | | | | Km |
|      | DAY  | ✓ | | | | | | | | JB |
|      | EVE  | | ✓ | | | | | | | |
| 9/2  | MORN | ✓ | | | | | | | | SM |
|      | DAY  | | ✓ | | | Yes | | | | SB |
|      | EVE  | | | ✓ | | | | | | |
| 9/3  | MORN | ✓ | | | | | | | | CA |
|      | DAY  | | ✓ | | | | | | | SB |
|      | EVE  | | | ✓ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000358

W.C. HOLMAN
(INSTITUTION)

P-20

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY    AIS NO: 4z-624    CELL: 6-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/14 | MORN | ✔ | | | | | | | | DC |
| | DAY | | | | | | | | | |
| | EVE | | | ✔ | | | | | | DC |
| 8/15 | MORN | ✔ | | | | | | | | RB |
| | DAY | | ✔ | | | | | | | SB |
| | EVE | | | | | | | | | |
| 8/16 | MORN | | ✔ | | | | | | | CA |
| | DAY | | ✔ | | | Y | | | | CL |
| | EVE | | ✔ | | | | | | | SB |
| 8/17 | MORN | | | | | | | | | CA |
| | DAY | | ✔ | | | | | | | SB |
| | EVE | | | ✔ | | | | | | |
| 8/18 | MORN | ✔ | | | | | | | | K |
| | DAY | | | | | | | | | OS |
| | EVE | | | | | | | | | |
| 8/19 | MORN | ✔ | | | | | | | | K |
| | DAY | | | | | Y | | | | SB |
| | EVE | | | ✔ | | | | | | |
| 8/20 | MORN | Y | | | | | | | | 8/ |
| | DAY | | ✔ | | | | | | | SB |
| | EVE | | | ✔ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000359

## W. C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY     AIS NO: 4/2-624     CELL: G-26

VIOLATION
OR REASON: _____     ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____     DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----|------|------|----------|---------------|
| 7/31 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 8/1 | MORN | ✓ | | | | | | | | RB |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | ✓ | | | | | JB |
| 8/2 | MORN | ✓ | | | | | | | | CH |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | JB |
| 8/3 | MORN | Y | | | | | | | | AC / EW |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | EW |
| 8/4 | MORN | ✓ | | | | | | | | AC / KJ |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | KJ |
| 8/5 | MORN | ✓ | | | | | | | | BO |
| | DAY | | ✓ | | | | | | | SP |
| | EVE | | ✓ | | | | | | | |
| 8/6 | MORN | ✓ | ✓ | | | | | | | CH |
| | DAY | | | | | | | | | SB |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000360