FILED
2019 Sep-09  PM 04:07
U.S. DISTRICT COURT
N.D. OF ALABAMA

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624          CELL: G-26

VIOLATION
OR REASON:_____    ADMITTANCE
                                      AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____    DATE & TIME
                                      RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|-----|----------|---------------|-------------|-----------|---------------|
| 7/17 | MORN | ✓ | | | | | | | | JB |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 7/18 | MORN | ✓ | | | | | | | | AC |
|      | DAY  | | ✓ | | | | | | | JB |
|      | EVE  | | | ✓ | | | | | | |
| 7/19 | MORN | ✓ | | | | | | | | JFA |
|      | DAY  | | | | | | | | | JB |
|      | EVE  | | | ✓ | | | | | | |
| 7/20 | MORN | Y | | | | | | | | JB |
|      | DAY  | | ✓ | | | | | | | JB |
|      | EVE  | | | ✓ | | | | | | |
| 7/21 | MORN | ✓ | | | | | | | | AC |
|      | DAY  | | ✓ | | | | | | | JB |
|      | EVE  | | | | | Y | | | | |
| 7/22 | MORN | ✓ | | | | | | | | RB |
|      | DAY  | | | | | | | | | JB |
|      | EVE  | | | ✓ | | | | | | |
| 7/23 | MORN | 4 | | | | | | | | JFA |
|      | DAY  | | ✓ | | | | | | | RS |
|      | EVE  | | | ✓ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
                9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
                and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000361

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
R-8

INMATE NAME: MAPLES, COREY                    AIS NO: 42-624      CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/3 | MORN | ✔ | | | | | | | | JB |
| | DAY | | | | | | | | | |
| | EVE | | | ✔ | | | | | | |
| 7/4 | MORN | ✔ | | | | | | | | JB |
| | DAY | | | | | | | | | |
| | EVE | | | ✔ | ✔ | | | | | JB |
| 7/5 | MORN | ✔ | | | | | | | | TB |
| | DAY | | | ✔ | | | | | | |
| | EVE | | | ✔ | | Y | | | | JB |
| 7/6 | MORN | ✔ | ✔ | | | | | | | MB / JC |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7/7 | MORN | ✔ | | | | | | | | JC |
| | DAY | | ✔ | | | | | | | H |
| | EVE | | | Y | 18 | | | | | JH |
| 7/8 | MORN | ✔ | | | | | | | | SM |
| | DAY | | | | | | | | | CC |
| | EVE | | | | | | | | | |
| 7/9 | MORN | Y | Y | | | | | | | TC |
| | DAY | | | | | | | | | C |
| | EVE | | | ✔ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
            and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000362

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
~~R-8~~

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: ~~6-26~~

VIOLATION
OR REASON:_____          ADMITTANCE
                                           AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____          DATE & TIME
                                          RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19 | MORN | ✓ | | | | | | | | RB |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | | | | | | | |
| 6/20 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 6/21 | MORN | ✓ | | | | Y | | | | |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 22 | MORN | ✓ | | | | | | | | CA |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | ✓ | Y | | | | | |
| 23 | MORN | ✓ | | | | | | | | RB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | RS |
| 24 | MORN | | | | | | | | | |
| | DAY | | | ✓ | | Y | | | | |
| | EVE | | | ✓ | Y | | | | | |
| 25 | MORN | Y | ✓ | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | Y | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
            and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift

Maples - DOC
000363

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 6-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 6/6 | MORN | ✓ | | | | | | | | B |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | B |
| 6/7 | MORN | Y | | | | | | | | BC |
| | DAY | | ✓ | | | | | | | B |
| | EVE | | | ✓ | | | | | | |
| 6/8 | MORN | ✓ | | | | | | | | CA |
| | DAY | | | | | | | | | B |
| | EVE | | | ✓ | Y | | | | | |
| 6/9 | MORN | ✓ | | | | Y | | | | RB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | lla |
| 6/10 | MORN | ✓ | | | | | | | | BC |
| | DAY | | ✓ | | | | | | | B |
| | EVE | | | | | | | | | |
| 6/11 | MORN | ✓ | | | | | | | | CA |
| | DAY | | ✓ | | | | | | | B |
| | EVE | | | | | | | | | |
| 6/12 | MORN | ✓ | | | | | | | | BB |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000364

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY        AIS NO: 42-624   CELL: 6-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
|      |       | B | D | S |    |          |               |             |           |               |
| 5/22 | MORN  | ✓ |   |   |    |          |               |             |           | JB |
|      | DAY   |   |   |   |    |          |               |             |           |    |
|      | EVE   |   |   | ✓ |    |          |               |             |           |    |
| 5/23 | MORN  | ✓ |   |   |    |          |               |             |           | k |
|      | DAY   |   | ✓ |   |    |          |               |             |           |   |
|      | EVE   |   |   | ✓ |    |          |               |             |           | JB |
|      | MORN  |   |   |   |    |          |               |             |           | CA |
|      | DAY   |   | ✓ |   |    | Y        |               |             |           |    |
|      | EVE   |   |   | ✓ |    |          |               |             |           | SB |
| 5/25 | MORN  | ✓ |   |   |    |          |               |             |           | Sm |
|      | DAY   |   | ✓ |   |    |          |               |             |           |    |
|      | EVE   |   |   | ✓ | ✓  |          |               |             |           | SB |
| 5/26 | MORN  | ✓ |   |   |    |          |               |             |           | Re |
|      | DAY   |   |   |   |    |          |               |             |           | JB |
|      | EVE   |   |   | ✓ |    |          |               |             |           |    |
| 6/27 | MORN  | ✓ |   |   |    |          |               |             |           | Sm |
|      | DAY   |   | ✓ |   |    | Y        |               |             |           |    |
|      | EVE   |   |   | ✓ |    |          |               |             |           | SB |
|      | MORN  | ✓ |   |   |    |          |               |             |           | CA |
|      | DAY   |   | ✓ |   |    |          |               |             |           |    |
|      | EVE   |   |   | ✓ |    |          |               |             |           | SB |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000365

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624      CELL: 6-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | MORN | ✓ | | | | | | | | JB |
|   | DAY |  | | | | | | | | |
|   | EVE |  | | ✓ | | | | | | |
| 5/9 | MORN |  | | | | | | | | JB |
|   | DAY |  | ✓ | | | | | | | |
|   | EVE |  | ✓ | | | | | | | |
|   | MORN | ✓ | | | | | | | | CA |
|   | DAY |  | | | | | | | | JB |
|   | EVE |  | | ✓ | | | | | | |
| 5/11 | MORN | ✓ | | | | | | | | JB |
|   | DAY |  | ✓ | | | | | | | JB |
|   | EVE |  | ✓ | ✓ | | | | | | |
| 5/12 | MORN | ✓ | | | | | | | | JW |
|   | DAY |  | ✓ | | | | | | | JB |
|   | EVE |  | ✓ | | | | | | | |
| 5/13 | MORN | ✓ | | | | | | | | K |
|   | DAY |  | ✓ | | | | | | | |
|   | EVE |  | | ✓ ✓ | | | | | | JB |
|   | MORN | ✓ | | | | | | | | CS |
|   | DAY |  | ✓ | | | | | | | |
|   | EVE |  | | | | | | | | JB |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000366

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 6-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 4/27 | MORN | ✓ | ✓ | | | | | | | C L |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | | | | E L |
| 25   | MORN | ✓ | | | | | | | | CC |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 27   | MORN | ✓ | ✓ | | | | | | | CA |
|      | DAY  | | ✓ | ✓ | | | | | | JB |
|      | EVE  | | | | | | | | | |
| 28   | MORN | ✓ | | | | | | | | KC |
|      | DAY  | | | ✓ | | | | | | JB |
|      | EVE  | | | | | | | | | |
| 29   | MORN | ✓ | | | | | | | | BJ |
|      | DAY  | | | | | | | | | CC |
|      | EVE  | | | | | | | | | |
|      | MORN | | | | | | | ✓ | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
|      | MORN | ✓ | | | | | | | | CA |
|      | DAY  | | | | | | | | | JB |
|      | EVE  | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000367

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624    CELL: G-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10 | MORN | ✓ | | | | | | | | ƏW |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 4/11 | MORN | ✓ | | | | | | | | TL |
| | DAY | | ✓ | | | | | | | δδ |
| | EVE | | | ✓ | | | | | | |
| | MORN | ✓ | | | | | | | | CA |
| | DAY | | ✓ | | | | | | | δδ |
| | EVE | | | ✓ | | | | | | |
| 4/13 | MORN | ✓ | | | | | | | | TL |
| | DAY | | ✓ | | | | | | | ƏW |
| | EVE | | | ✓ Y | | | | | | |
| 4/14 | MORN | ✓ | | | | | | | | RB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4/15 | MORN | ✓ | | | | | | | | km |
| | DAY | | | | | | | | | δδ |
| | EVE | | | ✓ | | | | | | |
| | MORN | ✓ | | | | | | | | CA |
| | DAY | | ✓ | | | | | | | δδ |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000368

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-76

INMATE NAME: MAPLES, COREY     AIS NO: 4z-624    CELL: 6-26

VIOLATION OR REASON:_____    ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED:_____    DATE & TIME RELEASED:_____

PERTINENT INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27 | MORN | ✓ | | | | | | | | |
| | DAY | | | | ✓ | | | | | |
| | EVE | | | ✓ | | | | | | |
| 3/28 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | ✓ | | | | | |
| 3/29 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | ✓ | | | | | |
| 30 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | ✓ | | | | | |
| 3/31 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| 4/1 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 4/2 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000369

W.I.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY _____ AIS NO: 42-624 ___ CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS I/D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | ✓ | | | | | |
| 3/14 | MORN | | | | | | | | | |
| | DAY | | Y | Y | | | | | | DRW |
| | EVE | | | | | | | | | |
| 3/15 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3/16 | MORN | ✓ | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | ✓ | | | | | |
| 3/17 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 3/18 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | CA |
| | EVE | | | | ✓ | | | | | |
| 3/19 | MORN | ✓ | | | | | | | | HB |
| | DAY | | ✓ | | | | | | | SB |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN: 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
      and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets each shift.

Maples - DOC
000370

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
~~B-8~~

INMATE NAME: MAPLES, COREY                    AIS NO: 4/2-624    CELL: ~~G-26~~

VIOLATION
OR REASON: _____     ADMITTANCE
                                       AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____      DATE & TIME
                                       RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|---------------|
| 3/6  | MORN  | ✓ |   |   |   |   |   |   |   |   |
|      | DAY   |   |   |   |   |   |   |   |   | 8B |
|      | EVE   |   |   | ✓ |   |   |   |   |   |   |
|      | MORN  | ✓ |   |   |   |   |   |   |   | CA |
|      | DAY   |   | ✓ |   |   |   |   |   |   |   |
|      | EVE   |   |   | ✓ |   |   |   |   |   | WD |
| 3/8  | MORN  | ✓ |   |   |   |   |   |   |   | Rg |
|      | DAY   |   | ✓ |   |   | R |   |   |   | LB |
|      | EVE   |   |   | ✓ |   |   |   |   |   |   |
|      | MORN  |   |   |   |   |   |   |   |   |   |
|      | DAY   |   | Y |   |   |   |   |   |   | Z |
|      | EVE   |   |   | Y |   |   |   |   |   | Z |
| 3/10 | MORN  |   | Y |   |   |   |   |   |   | Z |
|      | DAY   |   | Y |   |   |   |   |   |   | Z |
|      | EVE   |   |   | Y |   |   |   |   |   | Z |
| 3/11 | MORN  | ✓ |   |   |   |   |   |   |   | CA |
|      | DAY   |   | ✓ |   |   |   |   |   |   |   |
|      | EVE   |   |   | ✓ |   |   |   |   |   | 8B |
| 3/12 | MORN  | ✓ |   |   |   |   |   |   |   |   |
|      | DAY   |   | ✓ |   |   |   |   |   |   | Gw |
|      | EVE   |   |   |   |   |   |   |   |   |   |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000371

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26
12-8

INMATE NAME: MAPLES, COREY                AIS NO: 42-624        CELL: G-26

VIOLATION                                 ADMITTANCE
OR REASON:_____                 AUTHORIZED BY:_____

DATE & TIME                               DATE & TIME
RECEIVED:_____                  RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/27 | MORN | ✓ | | | | | | | | FB |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 2/28 | MORN | ✓ | | | | | | | | AW |
| | DAY | | ✓ | | | | | | | FB |
| | EVE | | | ✓ | | | | | | |
| 3/1 | MORN | | | | | | | | | SH |
| | DAY | | ✓ | | | | | | | FB |
| | EVE | | | ✓ | | | | | | |
| 3/2 | MORN | ✓ | | | | | | | | HB |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 3/3 | MORN | ✓ | | | | | | | | RB |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | FB |
| 3/4 | MORN | ✓ | | | | | | | | ICM |
| | DAY | | ✓ | | | | | | | FB |
| | EVE | | | ✓ | | | | | | |
| 3/5 | MORN | ✓ | ✓ | | | | | | | CA |
| | DAY | | | | | | | | | FB |
| | EVE | | | ✓ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
            and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000372

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY          AIS NO: 42-624      CELL: G-26

VIOLATION
OR REASON:_____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME                         DATE & TIME
RECEIVED:_____            RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13 | MORN | | | | | | | | | BC |
| | DAY | V | | | | | | | | |
| | EVE | | | | | | | | | |
| 2/14 | MORN | K | | | | | | | | KM CG |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2/15 | MORN | | | | | Y | | | | CG |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2/16 | MORN | | | | | | | | | WS R RC |
| | DAY | | | | | | | | | |
| | EVE | | Y | Y | R | | | | | |
| 2/17 | MORN | | | | | | | | | RB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2/18 | MORN | | | | | | | | | Sm SS SS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2/19 | MORN | | | | | | | | | SK CG |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000373

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY                    AIS NO: 4Z-624      CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|--------------|-------------|-----------|---------------|
| 1/30 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | BC |
|      | EVE  | | | ✓ | | | | | | |
| 1/31 | MORN | ✓ | | | | | | | | RB |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 2/1  | MORN | ✓ | | | | | | | | STK |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | | | | SB |
| 2/2  | MORN | ✓ | | | | | | | | STK |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | | | | SB |
| 2/3  | MORN | ✓ | | | | | | | | RB |
|      | DAY  | | ✓ | | | | | | | RS |
|      | EVE  | | | ✓ | | | | | | |
| 2/4  | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | SB |
|      | EVE  | | | ✓ | | | | | | |
| 2/5  | MORN | ✓ | | | | | | | | STK |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | | | | SB |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
          and include date, signature, and title.

Maples - DOC
000374

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
~~12~~ ~~8~~

INMATE NAME: MAPLES, COREY                   AIS NO: 42-624   CELL: ~~G-26~~

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 1/16 | MORN | ✓ | | | | | | | | RB |
| | DAY | | | | | | | | | 𝒫ℓ |
| | EVE | | | Y | | | | | | |
| 1/17 | MORN | / | | | | | | | | J78 |
| | DAY | | | | | | | | | ℬ |
| | EVE | | | Y | | | | | | |
| 1/18 | MORN | ✓ | | | | | | | | CA |
| | DAY | | ✓ | | | | | | | 𝒮ℬ |
| | EVE | | | ✓ | | | | | | |
| 1/19 | MORN | ✓ | | | | | | | | SF |
| | DAY | | | | | | | | | ℰℬ |
| | EVE | | | ✓ | | | | | | |
| 1/21 | MORN | | | | | | | | | AW |
| | DAY | | ✓ | | | | | | | 𝒮ℬ |
| | EVE | | | ✓ | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 1/22 | MORN | ✓ | | | | | | | | CA |
| | DAY | | Y | Y | | | | | | 𝒫ℬ |
| | EVE | | | | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
      and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000375

W.C. HOLMAN
_____
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
~~R-8~~

INMATE NAME: MAPLES, COREY _____     AIS NO: 42-624 ____     CELL: ~~6-26~~

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 1 | MORN | Y | | | | | | | | 2 |
| 5m | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | 2m |
| 10 | MORN | ✓ | | | | | | | | RLS |
| | DAY | | ✓ | | | | | | | SM |
| | EVE | | | ✓ | | | | | | |
| 1/11 | MORN | / | | | | | | | | WB |
| | DAY | | Y | | | | | | | LB |
| | EVE | | | ✓ | ✓ | | | | | |
| 1/12 | MORN | ✓ | | | | | | | | D |
| | DAY | | Y | | | | | | | 2 |
| | EVE | | | Y | | | | | | 2 |
| 1/13 | MORN | / | | | | | | | | SF |
| | DAY | | Y | | | | | | | 2 |
| | EVE | | | Y | Y | | | | | 2m  DC |
| 1/14 | MORN | Y | | | | | | | | DC |
| | DAY | | ✓ | | | | | | | Sm |
| | EVE | | | ✓ | | | | | | |
| 1/15 | MORN | ✓ | | | | | | | | B |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | WB |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000376

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

G-26

INMATE NAME: MAPLES, COREY                    AIS NO: 42-624      CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/11 | MORN | ✓ | | | | | | | | SB |
| | DAY | | ✓ | | | | | | | CA |
| | EVE | | | ✓ | | | | | | |
| 3/11 | MORN | ✓ | ✓ | | | | | | | GP |
| | DAY | | ✓ | | | | | | | SB |
| | EVE | | | ✓ | | | | | | |
| 4/11 | MORN | ✓ | | | | | | | | CA |
| | DAY | | ✓ | | | | | | | SB |
| | EVE | | | ✓ | | | | | | |
| 4/5 | MORN | ✓ | | | | | | | | DC |
| | DAY | | | | | | | | | BD |
| | EVE | | | | ✓ | | | | | |
| 4/6 | MORN | ✓ | | | | | | | | BD |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | 9B |
| 4/7 | MORN | ✓ | | | | | | | | BD |
| | DAY | | ✓ | | | | | | | SB |
| | EVE | | | ✓ | Y | | | | | |
| 4/8 | MORN | Y | | | | | | | | PR |
| | DAY | | ✓ | | | | | | | SB |
| | EVE | | | ✓ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
            and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000377

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

G-26
12-8

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL: 6-26

VIOLATION
OR REASON:_____          ADMITTANCE
                                     AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____           DATE & TIME
                                     RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 12/26 | MORN | ✓ | | | | | | | | RO |
|  | DAY | | | | ✓ | | | | | |
|  | EVE | | | ✓ | | | Ⅿe | | | |
| 12/27 | MORN | ✓ | | | | | | | | HB |
|  | DAY | | | ✓ | | | | | | |
|  | EVE | | | | ✓ | | | | | SF |
| 12/28 | MORN | ✓ | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | ✓ | | | | | BD |
| 12-29 | MORN | ✓ | | | | | | | | BD |
|  | DAY | | ✓ | | | | | | | SB |
|  | EVE | | | ✓ | | | | | | |
| 12/30 | MORN | ✓ | | | | | | | | SF |
|  | DAY | | ✓ | | | | | | | SB |
|  | EVE | | | ✓ | ✓ | | | | | |
| 12/31 | MORN | | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 1/1 | MORN | ✓ | | | ✓ | | | | | KJ |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)

Medical:  Physician will sign each time the inmates is seen.

Psych:  Psychological Counselor will sign each time the inmate is seen.

Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
     and include date, signature, and title.

OIC Signature:  OIC must sign all record sheets each shift

Maples - DOC
000378

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey _____ AIS NO. W/2-624 CELL: G-26
VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 12/1 | MORN | Y | | | | | | | | CL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 12/3 | MORN | Y | | | | | | | | CL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 4 | MORN | ✓ | | | | | | | | RM |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 5 | MORN | Y | | | | | | | | ✓ |
| | DAY | | | ✓ | ✓ | | | | | ✓ |
| | EVE | | | | Y | | | | | ✓ |
| 6 6 | MORN | Y | | | Y | | | | | CL |
| | DAY | ✓ | | | | | | | | CL |
| | EVE | | | | ✓ | | | | | 7B |
| 7 7 | MORN | Y | | | | | | | | CL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.

Maples - DOC
000379

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO. W/2-624  CELL: G-26
VIOLATION OR REASON:_____          ADMITTANCE AUTH. BY:_____
DATE & TIME RECEIVED_____          DATE & TIME RELEASED_____
PERTINENT INFORMATION:_____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|----------------|-------------|------------|---------------|
| | | B | D | S | | | | | | |
| 1 11/18 | MORN | 4 | | | | | | | | (C |
| | DAY | | | | | | | | | |
| | EVE | | | 4 | | | | | | |
| 2 11/19 | MORN | 4 | | | | | | | | cc |
| | DAY | | ✓ | | | | | | | 9B |
| | EVE | | ✓ | | Y | | | | | |
| 3 11/20 | MORN | ✓ | | | | | | | | Dl |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 11/21 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 11/22 | MORN | 4 | | | Y | | | | | cc cc |
| | DAY | | | | | | | | | |
| | EVE | | | | ✓ | | | | | cc |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | ✓ | | | | | | CA |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside

Maples - DOC
000380



W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples, Corey_     AIS NO. _W/2-624_ CELL: _G-26_
VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 10/9 | MORN | 1 | | | | | | | | 2~ |
| | DAY | 1 | | | | | | | | 2H |
| | EVE | | | Y | | | | | | 2H |
| 2 9 | MORN | Y | | | | | | | | 8 |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 10/10 | MORN | Y | | | | | | | | 0B |
| | DAY | Y | | | | | | | | |
| | EVE | | | | Y | | | | | CL |
| 5 10/11 | MORN | Y | | | | | | | | CL |
| | DAY | | | | | | | | | av |
| | EVE | | | | | | | | | cy |
| 6 10/12 | MORN | Y | | | | | | | | CL |
| | DAY | | Y | | | | | | | AS |
| | EVE | | Y | Y | | | | | | M |
| 7 10/13 | MORN | Y | | | | | | | | 8 |
| | DAY | | Y | | | | | | | U |
| | EVE | | Y | Y | | | | | | U |

**Pertinent Info:** i.e. – Epileptic, Diabetic, Suicidal, Assaultive
**Meals/SH:** Shower – Yes (Y) or No (N), Refused (R)
**Exercise:** Enter actual time period and Inside or Outside
**Medical:** Physician will sign each time the inmate is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000381

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W/2-624   CELL: G

VIOLATION OR REASON: _____   ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____   DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNAT |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/9 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 9/10 | MORN | ✓ | | | | | | | | CC |
| | DAY | | Y | | | | | | | 8 |
| | EVE | | | Y | | | | | | |
| | MORN | ✓ | | | | | | | | SNT |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | ✓ | | | | | | | | QJ |
| | DAY | | ✓ | | | | | | | TA |
| | EVE | | | ✓ | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 9/14 | MORN | ✓ | | | | | | | | JN |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 9/15 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |

Pertinent info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower-Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)

Maples - DOC
000382

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey      AIS NO: W/z- 624   CELL:

VIOLATION OR REASON: _____ ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____ DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGN |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|----------|
|      |       | B | D | S |    |          |               |             |           |          |
| 26   | MORN  | ✓ |   |   |    |          |               |             |           | 76       |
|      | DAY   |   |   |   |    |          |               |             |           |          |
|      | EVE   |   | ✓ |   |    |          |               |             |           |          |
| 8/27 | MORN  | ✓ |   |   |    |          |               |             |           | cl       |
|      | DAY   |   | ✓ |   |    |          |               |             |           | mm       |
|      | EVE   |   |   | ✓ |    |          |               |             |           | mm       |
| 8/28 | MORN  |   |   |   |    |          |               |             |           |          |
|      | DAY   |   | ✓ |   |    |          |               |             |           | mm       |
|      | EVE   |   |   | ✓ |    |          |               |             |           | mm       |
| 29   | MORN  |   |   |   |    |          |               |             |           |          |
|      | DAY   |   | ✓ |   |    |          |               |             |           |          |
|      | EVE   |   |   | ✓ | —  |          |               |             |           | HH       |
| 8/30 | MORN  | ✓ |   |   |    |          |               |             |           | cl       |
|      | DAY   |   | ✓ |   |    |          |               |             |           | cn       |
|      | EVE   |   |   |   | ✓  |          |               |             |           | cc       |
| 8/31 | MORN  | ✓ |   |   |    |          |               |             |           | cl       |
|      | DAY   |   |   |   |    |          |               |             |           |          |
|      | EVE   |   |   |   | ✓  |          |               |             |           | CLS      |
| 9/1  | MORN  | ✓ |   |   |    |          |               |             |           | cn       |
|      | DAY   |   | ✓ |   |    |          |               |             |           | mm       |
|      | EVE   |   |   | ✓ |    |          |               |             |           | mm       |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Maples - DOC
000383

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey _____ AIS NO: W/z- 624 CELL: G-2

VIOLATION
OR REASON: _____ ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____ DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/29 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 7/30 | MORN | ✓ | | | | | | | | SN |
| | DAY | | ✓ | | | | | | | mm |
| | EVE | | | ✓ | | | | | | mm |
| 7/31 | MORN | ✓ | | | | | | | | RA |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | N | | | | | A |
| 8/1 | MORN | ✓ | | | | | | | | RA |
| | DAY | | ✓ | ✓ | | | | | | M |
| | EVE | | | | ✓ | | | | | cc |
| 8/2 | MORN | ✓ | | | | | | | | cc |
| | DAY | | ✓ | | | | | | | TA |
| | EVE | | | ✓ | | | | | | |
| 8/3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | ✓ | | | | | | G |
| 8/4 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | mm |
| | EVE | | | ✓ | | | | | | mm |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.

Maples - DOC
000384

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W/2- 624   CELL: G

VIOLATION
OR REASON: _____     ADMITTANCE
                                AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____     DATE & TIME
                               RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | CIC SIGNATU |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/12 | MORN | | | | | | | | | |
| | DAY | Y | Y | | | | | | | W |
| | EVE | | | | | | | | | |
| 7/16 | MORN | ✓ | | | | | | | | K |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7/17 | MORN | / | | | | | | | | C |
| | DAY | | Y | | | | | | | MM |
| | EVE | ( | Y | | | | | | | MM |
| 18 | MORN | ✓ | | | | | | | | M |
| | DAY | | Y | | | | | | | MM |
| | EVE | | | | | | | | | |
| 19 | MORN | | | | | | | | | |
| | DAY | | 7 | | | Y | | | | LGL |
| | EVE | | | | | | | | | |
| 7/20 | MORN | ✓ | | | | | | | | M |
| | DAY | | Y | | | | | | | ⊙ |
| | EVE | | Y | | | | | | | |
| 2 | MORN | ✓ | | | | | | | | ~ |
| | DAY | | Y | | | | | | | Tw |
| | EVE | | Y | | | | | | | |

Pertinent info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower-Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.

Maples - DOC
000385

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W/z-624   CELL: G-26

VIOLATION
OR REASON: _____     ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____     DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 7/1  | MORN  | Y |   |   |    |          |               |             |           |               |
|      | DAY   |   |   |   |    |          |               |             |           |               |
|      | EVE   |   |   | Y |    |          |               |             |           |               |
| 7/2  | MORN  |   |   |   |    |          |               |             |           |               |
|      | DAY   |   |   |   |    |          |               |             |           |               |
|      | EVE   |   |   |   | Y  |          |               |             |           |               |
| 7/3  | MORN  | ✓ |   |   |    |          |               |             |           |               |
|      | DAY   |   | ✓ |   |    |          |               |             |           |               |
|      | EVE   |   |   | ✓ |    |          |               |             |           |               |
| 7/4  | MORN  | ✓ |   |   |    |          |               |             |           | RA            |
|      | DAY   |   |   |   |    |          |               |             |           |               |
|      | EVE   |   |   |   |    |          |               |             |           |               |
| 7/5  | MORN  | — |   |   |    |          |               |             |           | CC            |
|      | DAY   |   | Y |   |    |          |               |             |           |               |
|      | EVE   |   |   | Y |    |          |               |             |           |               |
| 7/6  | MORN  | ✓ |   |   |    |          |               |             |           |               |
|      | DAY   |   |   |   |    |          |               |             |           |               |
|      | EVE   |   |   |   |    |          |               |             |           |               |
| 7/7  | MORN  | ✓ |   |   |    |          |               |             |           |               |
|      | DAY   |   | ✓ |   |    |          |               |             |           |               |
|      | EVE   |   |   | — | Y  |          |               |             |           |               |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)

Medical:  Physician will sign each time the inmates is seen.

Psych:  Psychological Counselor will sign each time the inmate is seen.

Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
and include date, signature, and title.

Maples - DOC
000386

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W/2-624   CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____           DATE & TIME
                                    RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----|-------------|-----------|----------|---------------|
|      | MORN  | ✓ |   |   |    |          |             |           |          | ☆             |
|      | DAY   |   |   |   |    |          |             |           |          |               |
|      | EVE   |   |   | ✓ |    |          |             |           |          |               |
| 6/18 | MORN  | ✓ |   |   |    |          |             |           |          | CA            |
|      | DAY   |   | Y |   | Y  | N        |             |           |          |               |
|      | EVE   |   |   | Y |    |          |             |           |          | A             |
| 6/19 | MORN  | ✓ |   |   |    |          |             |           |          |               |
|      | DAY   |   |   |   |    |          |             |           |          |               |
|      | EVE   |   |   |   |    |          |             |           |          |               |
| 6/20 | MORN  | ✓ |   |   |    |          |             |           |          | MR  CA        |
|      | DAY   |   | ✓ |   |    | Y        |             |           |          |               |
|      | EVE   |   |   |   |    |          |             |           |          |               |
|      | MORN  | ✓ |   |   |    |          |             |           |          | JC            |
|      | DAY   |   | ✓ |   |    |          |             |           |          |               |
|      | EVE   |   |   | ✓ |    |          |             |           |          | JC            |
|      | MORN  | ✓ |   |   |    |          |             |           |          | JC            |
|      | DAY   |   |   |   |    |          |             |           |          |               |
|      | EVE   |   |   | ✓ |    |          |             |           |          |               |
| 6/23 | MORN  | ✓ |   |   |    |          |             |           |          | JB            |
|      | DAY   |   | Y |   |    |          |             |           |          |               |
|      | EVE   |   |   | Y |    | Y        |             |           |          |               |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
           9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
           and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000387

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W/2-624   CELL: G-2

VIOLATION
OR REASON: _____          ADMITTANCE
                                      AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
                                      RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 6/3  | MORN  | ✓ |   |   |    |          |               |             |           | c ✓ |
|      | DAY   |   |   |   |    |          |               |             |           |     |
|      | EVE   |   | ✓ |   |    |          |               |             |           | ✓   |
| 4    | MORN  | ✓ |   |   |    |          |               |             |           | SB  |
|      | DAY   |   |   |   |    |          |               |             |           |     |
|      | EVE   |   | ✓ |   |    |          |               |             |           |     |
| 5    | MORN  | ✓ |   |   |    |          |               |             |           | CA  |
|      | DAY   |   | ✓ | ✓ |    |          |               |             |           | SB  |
|      | EVE   |   |   |   |    |          |               |             |           |     |
| 6    | MORN  | ✓ |   |   |    |          |               |             |           | m   |
|      | DAY   |   | ✓ |   |    |          |               |             |           | mm  |
|      | EVE   |   |   |   |    |          |               |             |           |     |
|      | MORN  |   |   |   |    |          |               |             |           |     |
|      | DAY   |   |   |   |    |          |               |             |           |     |
|      | EVE   |   |   |   |    |          |               |             |           |     |
| 8    | MORN  |   |   | ✓ |    |          |               |             |           |     |
|      | DAY   |   | ✓ | ✓ |    |          |               |             |           | SB  |
|      | EVE   |   |   |   |    |          |               |             |           |     |
| 9    | MORN  | ✓ |   |   |    |          |               |             |           | STL |
|      | DAY   |   |   |   |    |          |               |             |           |     |
|      | EVE   |   |   |   |    |          |               |             |           |     |

**Pertinent Info:** I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments

Maples - DOC
000388

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey                AIS NO: W/z-624  CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|--------|--------|----------|---------------|
| 5/20 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | |
| 5/21 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | OB |
| | EVE | | | ✓ | | | | | | OB |
| 5/21 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | OB |
| | EVE | | ✓ | Y | | | | | | OB |
| 5/22 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | | | mm |
| | EVE | | | Y | | | | | | mm |
| 23 | MORN | ✓ | | | | | | | | CA |
| | DAY | | ✓ | | | | | | | AB |
| | EVE | | | ✓ | | | | | | |
| 24 | MORN | ✓ | | | | | | | | AC |
| | DAY | | ✓ | | | | | | | tw |
| | EVE | | | | | | | | | |
| 25 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | BR |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
              9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
              and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets each shift.

Maples - DOC
000389

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W/z-624   CELL: G-26

VIOLATION
OR REASON:_____          ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____          DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|------------|-----------|---------------|
| 5/6 | MORN | ✓ | | | | | | | | Cu |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | Cu |
| 5/7 | MORN | ✓ | | | | | | | | SM |
| | DAY | ✓ | | ✓ | | | | | | |
| | EVE | | | ✓ | | | | | | SB |
| 5/8 | MORN | ✓ | | | | | | | | CA |
| | DAY | ✓ | | | | | | | | |
| | EVE | | | ✓ | | | | | | SB |
| 5/9 | MORN | Y | | | | | | | | TB |
| | DAY | | | | | | | | | AO |
| | EVE | | | ✓ | | | | | | |
| 5/10 | MORN | ✓ | | | | | | | | +C |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | CA |
| 5/11 | MORN | ✓ | | | | | | | | SM |
| | DAY | | | ✓ | | | | | | SB |
| | EVE | | | | | | | | | |
| 5/12 | MORN | G | | | | | | | | SB |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | ✓ | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000390

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W/2-624   CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                       AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____            DATE & TIME
                                       RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 4/22 | MORN  | ✓ | | | | | | | | TB |
|      | DAY   | | | | | | | | | |
|      | EVE   | | | ✓ | | | | | | |
| 4/23 | MORN  | ✓ | | | | | | | | km |
|      | DAY   | | | | | | | | | SB  PL |
|      | EVE   | | | ✓ | | | | | | |
| 4/24 | MORN  | ✓ | | | | | | | | PL |
|      | DAY   | | | ✓ | | | | | | SB |
|      | EVE   | | | | | | | | | |
| 4/25 | MORN  | ✓ | | | | | | | | TB |
|      | DAY   | | | | | | | | | PB |
|      | EVE   | | | ✓ | | | | | | |
| 4/26 | MORN  | ✓ | | | | | | | | K |
|      | DAY   | | | ✓ | | | | | | TPA |
|      | EVE   | | | ✓ | | | | | | |
| 4/27 | MORN  | ✓ | | | | | | | | PB |
|      | DAY   | | | | | | | | | |
|      | EVE   | | | ✓ | | | | | | |
| 4/28 | MORN  | ✓ | | | | | | | | PB |
|      | DAY   | | | ✓ | | | | | | |
|      | EVE   | | | ✓ | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments

Maples - DOC
000391



W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey              AIS NO: W/2-624   CELL: G-26

VIOLATION                               ADMITTANCE
OR REASON:_____       AUTHORIZED BY: _____

DATE & TIME                             DATE & TIME
RECEIVED:_____       RELEASED: _____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----|----------|---------------|------------|----------------|
| 04/08/12 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY | ✓ | ✓ | ✓ |  |  |  |  |  | PH |
|  | EVE |  |  |  |  |  |  |  |  | llu |
| 4/9 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  | ✓ |  |  |  |  |  |  | SP |
|  | EVE |  |  | ✓ |  |  |  |  |  |  |
| 10 | MORN | ✓ |  |  |  |  |  |  |  | R |
|  | DAY |  | ✓ | ✓ |  |  |  |  |  | B |
|  | EVE |  |  |  |  |  |  |  |  |  |
|  | MORN | ✓ |  |  |  |  |  |  |  | CA |
|  | DAY |  |  |  |  |  |  |  |  | TM |
|  | EVE |  |  |  |  |  |  |  |  |  |
|  | MORN | ✓ |  |  |  |  |  |  |  | AS |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 13 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  | ✓ |  |  |  |  |  |  | SP |
|  | EVE |  |  | ✓ |  |  |  |  |  |  |
|  | MORN | ✓ |  |  |  |  |  |  |  | m |
|  | DAY |  | ✓ |  |  |  |  |  |  |  |
|  | EVE |  |  | ✓ |  |  |  |  |  | M |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
           9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
           and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000392

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W/2-624    CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/12 | MORN | | | | | | | | | |
| | DAY | Y | Y | | | | | | | PH |
| | EVE | | | | | | | | | |
| 3/26 | MORN | ✓ | | | | | | | | km |
| | DAY | | ✓ | ✓ | | | | | | SB |
| | EVE | | | ✓ | | | | | | |
| 3/27 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | ✓ | | | | | | SB |
| | EVE | | | | | | | | | |
| | MORN | Y | | | | | | | | BL |
| | DAY | | | ✓ | | | | | | EW |
| | EVE | | | ✓ | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | ✓ | | | | | | EW |
| 30 | MORN | | | | | | | | | |
| | DAY | | ✓ | ✓ | | | | | | SB |
| | EVE | | | ✓ | | | | | | |
| | MORN | ✓ | | | | | | | | CA |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000393

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey                AIS NO: W/Z-624   CELL: G-26

VIOLATION
OR REASON:_____    ADMITTANCE
                                      AUTHORIZED BY: _____

DATE & TIME                           DATE & TIME
RECEIVED:_____     RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|---------|--------------|------------|-----------|---------------|
|      | MORN  | ✓ |   |   |    |          |              |            |           | tw |
|      | DAY   |   |   |   | ✓  |          |              |            |           |    |
|      | EVE   |   |   | ✓ |    |          |              |            |           |    |
| 3/11 | MORN  |   |   |   |    |          |              |            |           |    |
|      | DAY   |   |   |   |    |          |              |            |           |    |
|      | EVE   |   |   |   |    |          |              |            |           |    |
| 3/12 | MORN  | ✓ |   |   |    |          |              |            |           | RB |
|      | DAY   |   | ✓ |   | ✓  |          |              |            |           | tw |
|      | EVE   |   |   |   |    |          |              |            |           |    |
| 3/13 | MORN  | ✓ |   |   |    |          |              |            |           | RA |
|      | DAY   |   | Y |   |    |          |              |            |           | mm |
|      | EVE   |   |   | Y |    |          |              |            |           | mm |
| 3/14 | MORN  | Y |   |   |    |          |              |            |           | BL |
|      | DAY   |   | ✓ |   |    |          |              |            |           | RB |
|      | EVE   |   |   | ✓ |    |          |              |            |           |    |
| 3/15 | MORN  |   |   |   |    |          |              |            |           |    |
|      | DAY   |   |   |   | ✓  |          |              |            |           |    |
|      | EVE   |   |   | ✓ |    |          |              |            |           | WD |
| 3/16 | MORN  | ✓ |   |   |    |          |              |            |           | k |
|      | DAY   |   |   |   |    |          |              |            |           |    |
|      | EVE   |   |   |   |    |          |              |            |           |    |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000394

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: 4/2 - 624          CE

VIOLATION
OR REASON:_____          ADMITTANCE
                                   AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____           DATE & TIME
                                   RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|-----|
| 2-26 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 2/27 | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | ✓ | | | | | | |
|      | EVE  | | | | | | | | | |
| 28 | MORN | ✓ | | | | | | | | |
|    | DAY  | | ✓ | | | | | | | |
|    | EVE  | | | ✓ | | | | | | |
| 29 | MORN | ✓ | | | | | | | | |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | ✓ | | | | | | |
| 3-1 | MORN | ✓ | | | | | | | | |
|     | DAY  | | ✓ | | | | | | | |
|     | EVE  | | | | | | | | | |
| 3-2 | MORN | ✓ | | | | | | | | |
|     | DAY  | | ✓ | | | | | | | |
|     | EVE  | | | ✓ | | | | | | |
| 3 | MORN | ✓ | | | | | | | | |
|   | DAY  | | ✓ | | | | | | | |
|   | EVE  | | | ✓ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e..

Maples - DOC
000395

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY                    AIS NO: 4/2 - 624        CE

VIOLATION                                      ADMITTANCE
OR REASON:_____                      AUTHORIZED BY:_____

DATE & TIME                                    DATE & TIME
RECEIVED:_____                       RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|-----|
|      |       | B | D | S |    |          |               |             |           |     |
| 02/12/12 | MORN |   |   |   |  |          |               |             |           | BH |
|      | DAY   | Y |   | Y |  |          |               |             |           |    |
|      | EVE   |   |   |   |  |          |               |             |           |    |
| 2/13 | MORN | ✓ |   |   |  |          |               |             |           | SM |
|      | DAY   |   | ✓ |   |  |          |               |             |           |    |
|      | EVE   |   |   | ✓ |  |          |               |             |           |    |
|      | MORN | ✓ |   |   |  |          |               |             |           | CA |
|      | DAY   |   | ✓ |   |  |          |               |             |           |    |
|      | EVE   |   |   | ✓ |  |          |               |             |           |    |
| 2/15 | MORN | ✓ |   |   |  |          |               |             |           | TB |
|      | DAY   |   |   |   |  |          |               |             |           | ◯ |
|      | EVE   |   | ✓ | ✓ |  |          |               |             |           |    |
| 2/16 | MORN | ✓ |   |   |  |          |               |             |           | KM |
|      | DAY   |   | ✓ |   |  |          |               |             |           | EW |
|      | EVE   |   |   | ✓ |  |          |               |             |           |    |
| 2/17 | MORN |   |   |   |  |          |               |             |           | SB |
|      | DAY   |   | ✓ |   |  |          |               |             |           | B |
|      | EVE   |   |   | ✓ |  |          |               |             |           |    |
| 18   | MORN | ✓ |   |   |  |          |               |             |           | AG |
|      | DAY   |   | ✓ |   |  |          |               |             |           |    |
|      | EVE   |   |   | ✓ |  |          |               |             |           | B |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Maples - DOC
000396

W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: 42-624      CELL: 6-2

VIOLATION
OR REASON: _____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME                         DATE & TIME
RECEIVED: _____           RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATU |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|-------------|
|      | MORN  |   |   |   |    |          |               |             |           |             |
|      | DAY   |   |   |   |    |          |               |             |           |             |
|      | EVE   |   |   |   |    |          |               |             |           |             |
| 1/30 | MORN  | ✓ |   |   |    |          |               |             |           | SM |
|      | DAY   |   | ✓ |   |    |          |               |             |           | SB |
|      | EVE   |   |   | ✓ |    |          |               |             |           |    |
| 1/31 | MORN  | ✓ |   |   |    |          |               |             |           |    |
|      | DAY   |   | ✓ |   |    |          |               |             |           | BB |
|      | EVE   |   |   |   |    |          |               |             |           |    |
| 2/1  | MORN  | ✓ |   |   |    |          |               |             |           | SL |
|      | DAY   |   | ✓ |   |    |          |               |             |           | B5 |
|      | EVE   |   |   | ✓ |    |          |               |             |           |    |
| 2/2  | MORN  | ✓ |   |   |    |          |               |             |           | ku |
|      | DAY   |   | ✓ |   |    |          |               |             |           | 4b |
|      | EVE   |   |   | ✓ |    |          |               |             |           |    |
| 2/3  | MORN  | ✓ |   |   |    |          |               |             |           | BB |
|      | DAY   |   | ✓ |   |    |          |               |             |           | 33 |
|      | EVE   |   |   | ✓ |    |          |               |             |           |    |
| 2/4  | MORN  | ✓ |   |   |    |          |               |             |           | 4 |
|      | DAY   |   | ✓ |   |    |          |               |             |           | 3b |
|      | EVE   |   |   | ✓ |    |          |               |             |           |    |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
           9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.

Maples - DOC
000397

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY        AIS NO: 4/2-624    CELL: ___

VIOLATION OR REASON: _____        ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____        DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNAT |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|------------|
| 1/15 | MORN | ✓ | | | | | | | | 7B |
|  | DAY | | | | | | | | | |
|  | EVE | | ✓ | | | | | | | |
| 1/16 | MORN | ✓ | | | | | | | | B |
|  | DAY | | | | | | | | | |
|  | EVE | | ✓ | | | | | | | |
| 1/17 | MORN | ✓ | | | | | | | | |
|  | DAY | | ✓ | | | | | | | B |
|  | EVE | ✓ | | | | | | | | |
| 1/18 | MORN | ✓ | | | | | | | | |
|  | DAY | | ✓ | ✓ | | | | | | 7B |
|  | EVE | | | | | | | | | |
| 19 | MORN | | | | | | | | | |
|  | DAY | ✓ | ✓ | | | | | | | |
|  | EVE | | | | | | | | | |
| 4/20 | MORN | ✓ | | | | | | | | |
|  | DAY | | ✓ | | | | | | | B |
|  | EVE | | ✓ | ✓ | | | | | | |
| 4/21 | MORN | ✓ | | | | | | | | |
|  | DAY | | ✓ | | | | | | | |
|  | EVE | | ✓ | | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.

Maples - DOC
000398

W.C. HOLMAN
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPLES, COREY          AIS NO: 42-624     CELL:

VIOLATION
OR REASON: _____          ADMITTANCE
                                        AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
                                        RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGN |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|----------|
| 1/1  | MORN  | ✓ |   |   |   |   |   |   |   |   |
|      | DAY   |   |   | ✓ |   |   |   |   |   |   |
|      | EVE   |   |   |   |   |   |   |   |   |   |
| 1/2  | MORN  | ✓ |   |   |   |   |   |   |   |   |
|      | DAY   |   |   |   |   |   |   |   |   |   |
|      | EVE   |   |   | ✓ | ✓ |   |   |   |   |   |
| 1/3  | MORN  | ✓ |   |   |   |   |   |   |   |   |
|      | DAY   |   | ✓ |   |   |   |   |   |   |   |
|      | EVE   |   |   | ✓ |   |   |   |   |   |   |
| 1/4  | MORN  |   |   |   |   |   |   |   |   |   |
|      | DAY   |   | ✓ |   |   |   |   |   |   |   |
|      | EVE   |   |   | ✓ |   |   |   |   |   |   |
| 1/5  | MORN  | ✓ |   |   |   |   |   |   |   |   |
|      | DAY   |   | ✓ |   |   |   |   |   |   |   |
|      | EVE   |   |   | ✓ |   |   |   |   |   |   |
| 1/6  | MORN  |   |   |   |   |   |   |   |   |   |
|      | DAY   |   | ✓ |   |   |   |   |   |   |   |
|      | EVE   |   |   |   | ✓ |   |   |   |   |   |
| 1/7  | MORN  | ✓ |   |   |   |   |   |   |   |   |
|      | DAY   |   |   |   |   |   |   |   |   |   |
|      | EVE   |   |   | ✓ |   |   |   |   |   |   |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.

Maples - DOC
000399

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cary          AIS NO: W-Z1024   CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                     AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
                                     RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 12/22/13 | MORN | / | | | | | | | | |
| | DAY | | | | | M | | | | IS |
| | EVE | | | | | | | | | |
| 12/23/13 | MORN | / | | | | | | | | |
| | DAY | | / | | | | | | | JK |
| | EVE | | | / | | | | | | |
| 24 | MORN | D | | | | | | | | |
| | DAY | | | | | | | | | W |
| | EVE | | | Y | 20 | | | | | |
| 25 | MORN | / | | | | | | | | AB |
| | DAY | | | | | | | | | |
| | EVE | | | / | | | | | | AB |
| 12/26/13 | MORN | Y | / | | | | | | | JK |
| | DAY | | | | | | | | | DB |
| | EVE | | | / | y | | | | | |
| 12/27 | MORN | / | / | | | | | | | DB |
| | DAY | | Y | | | | | | | |
| | EVE | | | / | | | | | | GA |
| 12/28/13 | MORN | / | | | | | | | | OL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (I.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000400

# W.C. HolMan
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                    A/S NO: WZ 2624    CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                     AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____            DATE & TIME
                                     RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 12/15 | MORN | OW | OW | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 12/16/13 | MORN | ✓ | | | | | | | | CC |
| | DAY | | ✓ | | | | | | | FS |
| | EVE | | ✓ | | A | | | | | |
| 12-17-13 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 12-18-13 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | ✓ | | | | | | | Talk |
| | EVE | | ✓ | | | | | | | |
| 12/19/13 | MORN | ✓ | | | | | | | | CC |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 12/20/13 | MORN | ✓ | | | | | | | | CC |
| | DAY | | ✓ | | | | | | | BB |
| | EVE | | ✓ | Y | | | | | | |
| 12/21 | MORN | ✓ | | | | | | | | BB |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | Y | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
           9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
           and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Attachment 5 - HCF SOP 12-12

Maples - DOC
000401

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory          AIS NO: W-Z1024   CELL: G-26

VIOLATION
OR REASON:_____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____            DATE & TIME
                                    RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|---------------|
| 12-8-13 | MORN | ✓ | | | | | | | | |
|  | DAY | | ✓ | | | N | | | | |
|  | EVE | | | | | | | | | |
| 12-9-13 | MORN | ✓ | | | | | | | | |
|  | DAY | ✓ | ✓ | | | | | | | |
|  | EVE | | | | | | | | | |
| 12/10/13 | MORN | . | ✓ | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 12/11/13 | MORN | ✓ | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 12-12-13 | MORN | ✓ | | | | | | | | |
|  | DAY | ✓ | ✓ | | | | | | | |
|  | EVE | | | | | | | | | |
| 12-13-13 | MORN | ✓ | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 12/14/13 | MORN | | | | | | | | | |
|  | DAY | ✓ | ✓ | | | | | | | |
|  | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (I.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
          and include date, signature, and title.

Maples - DOC
000402

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                    AIS NO: W2624   CELL: G-26

VIOLATION OR REASON: _____    ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____    DATE & TIME RELEASED: _____

PERTINENT INFORMATION: 2013

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------|-------|----------|---------------|
| 12/1 | MORN | | | | | | | | | |
|      | DAY  | CW | CW | | | | | | | |
|      | EVE  | | | | | | | | | |
|      | MORN | | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 12-3-13 | MORN | ✓ | | | | | | | | J.K. |
|      | DAY  | | | | | | | | | @ |
|      | EVE  | | | ✓ | | | | | | |
| 12-4-13 | MORN | ✓ | | | | | | | | J.K. |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 12/5 | MORN | ✓ | | | | ✓ | | | | CC |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 12/6 | MORN | ✓ | | | | | | | | CC |
|      | DAY  | | | ✓ | ✓ | A | | | | |
|      | EVE  | | | | | | | | | |
| 12-7-13 | MORN | ✓ | | | | | | | | J.K. |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |

Pertinant Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/ SH: Shower- Yes (Y); No (N); Refused (R)

Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
   9:30/10:00 IN; 2:00/2:30 OUT)

Medical: Physician will sign each time the inmates is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
   and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

DOC FORM N912

Attachment 5 – HCF SOP 12-12

Maples - DOC
000403

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W-Z1024   CELL: G-216

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____ 2013 _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|---------------|
| 11/24 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  | Y |  |  |  |  |  |
| BA 11/25 | MORN | ✓ |  |  |  |  |  |  |  | DP |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 11/26 | MORN | ✓ |  |  |  |  |  |  |  | u      a |
|  | DAY |  | ✓ |  |  |  |  |  |  | ED |
|  | EVE |  |  | ✓ |  |  |  |  |  | ED |
| 11/27 | MORN | ✓ |  |  |  |  |  |  |  | u    ru |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| AS 11-28-13 | MORN | ✓ |  |  |  |  |  |  |  | J.K. |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  | Y |  | ✓ |  |  |  | Jm |
| 29 | MORN | ✓ |  |  |  |  |  |  |  | C6 |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 11/30 | MORN | ✓ |  |  |  |  |  |  |  | W |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  | y | y |  |  |  |  |  |  |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000404

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Cory          A/S NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 11/17 | MORN | ✓ | | | | | | | | 3 |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | RG |
| 11/18/13 | MORN | ✓ | | | | | | | | α |
| | DAY | | Y | | | | | | | mm  am |
| | EVE | | | | | | | | | |
| 11-19-13 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | | | | | | | | ZD |
| | EVE | | ✓ | | | | | | | |
| 11/20 | MORN | ✓ | ✓ | | | | | | | ZD |
| | DAY | | | | | | | | | ZD |
| | EVE | | | | | | | | | |
| 11/21/13 | MORN | | | ✓ | | | | | | α  am |
| | DAY | | Y | | | | | | | D |
| | EVE | | | ✓ | | | | | | |
| 11/22 | MORN | ✓ | | | | | | | | c  am |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 11-23-13 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | | ✓ | | | | | | FS |
| | EVE | | | | | R | | | | |

Pertinent Info:  I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  I.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Attachment 5 - HCF SOP 12-12

Maples - DOC
000405

W.C. Holman
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Carey      AIS NO: W-71024   CELL: G-216

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS Ø | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 11-10-13 | MORN | ✓ | | | | | | | | CW |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 11-11-13 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | |
| 11-12 | MORN | ✓ | | | | | | | | DC    JM |
| | DAY | | ✓ | | | | | | | RC |
| | EVE | | | | ✓ | | | | | RC |
| | | | | | | | | | | MOS |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 11-14-13 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | BW |
| 11-13-13 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 11/16/13 | MORN | ✓ | | Y | | | | | | CL |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | WW |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000406

# W.C. Holman

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET        2813

INMATE NAME: Maples Corey _____ AIS NO: W2624 CELL: G-26

VIOLATION
OR REASON: _____        ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____        DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | CIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 1/3 | MORN | | | | ✓ | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 1/4 | MORN | ✓ | | | | | | | | W/ TU |
|  | DAY | | y | | | | | | | MM |
|  | EVE | | y | y | | | | | | |
| 1/5 | MORN | ✓ | | | | | | | | J.K. |
|  | DAY | | | | | | | | | FS |
|  | EVE | | | | N | | | | | |
| 1/6 | MORN | ✓ | | | | | | | | J.K. |
|  | DAY | | | | | | | | | |
|  | EVE | | | y | N | | | | | |
| 1/7 | MORN | ✓ | | | | | | | | |
|  | DAY | | y | | | | | | | |
|  | EVE | | | y | | | | | | |
| 1/8 | MORN | ✓ | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | y | y | Y | | | | | |
| 1/9 | MORN | ✓ | ✓ | ✓ | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | ✓ | | | | | | |

Pertinant Info: I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  I.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Attachment 5 - HCF SOP 12-12

Maples - DOC
000407

W.C. Holman
**(INSTITUTION)**

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W-Z1024   CELL: G-216

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|---|---|---|---|---|---|
| 10-27 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | ✓ | | | | | |
| 10/28 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | | | | | | | |
| 10/29 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/30 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 10/31 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | n | | | 2013 | I-S |
| 11/01 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 11/2 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | ✓ | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
      and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000408

# W.C. Holman
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey              AIS NO: W2624   CELL: G-26

VIOLATION                              ADMITTANCE
OR REASON: _____             AUTHORIZED BY: _____

DATE & TIME                            DATE & TIME
RECEIVED: _____              RELEASED: _____

PERTINENT
INFORMATION: _____2013_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | CIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/21 | MORN | ✓ | | | | | | | | 2c   71 |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/22 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | / | / | | N | | | | | FS |
| | EVE | | | | | | | | | |
| 10/23 | MORN | ✓ | | | | | | | | DD |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | ✓ | | | | | | | | CL   71c |
| 10/24 | DAY | Y | | | | | | | | |
| | EVE | Y | | | | | | | | ⟶ |
| 10/25 | MORN | | | | | | | | | CL |
| | DAY | ✓ | / | Y | | | | | | ❌ |
| | EVE | | | | | | | | | |
| 10/26 | MORN | ✓ | / | | | | | | | DD |
| | DAY | | | | | | | | | |
| | EVE | / | | N | | | | | | FS |

Pertinent Info:  I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  I.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

OIC FORM NO 12                          Attachment 5 - HCF SOP 12-12

Maples - DOC
000409

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey       AIS NO: W-Z1024   CELL: G-2lo

VIOLATION
OR REASON: _____       ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____       DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------|-------|----------|---------------|
| 10/13 | MORN | | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | Y | | | | | |
| 10/14 | MORN | | | | | | | | | |
|  | DAY | | | | | | | | | CG |
|  | EVE | | | | | | | | | |
| 10/15 | MORN | ✓ | | | | | | | | cc  Tu |
|  | DAY | | ✓ | | | | | | | Rc |
|  | EVE | | | ✓ | | | | | | |
| 10/16 | MORN | ✓ | | | | | | | | cc |
|  | DAY | | | ✓ | | | | | | FS |
|  | EVE | | ✓ | | | ∩ | | | 2013 | |
| 10/17 | MORN | ✓ | | | | | | | | J.K. |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 10/18 | MORN | ✓ | | | | | | | | J.K. |
|  | DAY | | ✓ | ✓ | | | | | | hCc |
|  | EVE | | | | | | | | | |
| 10/19 | MORN | ✓ | | | | | | | | cc  Tu |
|  | DAY | | ✓ | ✓ | | | | | | hCc |
|  | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000410

# W. C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO: CJ2624   CELL: G-26

VIOLATION OR REASON: _____   ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____   DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|-----------|---|----|---------|--------------| ----------|-----------|---------------|
| 6 | MORN | | | | | | | | CB |
|  | DAY | | | | | | | | Bon |
|  | EVE | | | | | | | | |
| 10/7 | MORN | ✓ | | | | | | | |
|  | DAY | Y | | | | | | | MM |
|  | EVE | | | | | | | | |
| 10/8 | MORN | ✓ | | | | | | | JRS |
|  | DAY | | | | n | | | | |
|  | EVE | | | | | | | 2013 | |
| 10/9 | MORN | ✓ | | | | | | | I'TES |
|  | DAY | | | | | | | | CB |
|  | EVE | | | | | | | | |
| 10/10 | MORN | | | | | | | | JR |
|  | DAY | Y | | | | | | | MM |
|  | EVE | | | | | | | | |
| 10/11 | MORN | ✓ | | | | | | | |
|  | DAY | | | | | | | | JW |
|  | EVE | Y | | | | | | | |
| 10/12 | MORN | ✓ | | | | | | | BD |
|  | DAY | Y | | | n | | | | LL |
|  | EVE | Y | | | | | | | LL |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
         9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
         and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912                              Attachment 5 - HCF SOP 12-12

Maples - DOC
000411

W. C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W-Z1024   CELL: G-210

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 9/29 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | Y | | | | | |
| 9/30 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 10/1 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | Y | | | | | |
|      | EVE  | | | | Y | | | | | |
| 10/2 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | N | | | | |
|      | EVE  | | | | | | | | | |
| 10/3 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | N | | | | |
|      | EVE  | | | | | | | | | |
| 10/4 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | Y | | | | | |
|      | EVE  | | | | | | | | | |
| 10/5 | MORN | | | | | | | | | |
|      | DAY  | | | | Y | | | | | |
|      | EVE  | | | | | N | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
   9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
   and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000412

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

VIOLATION OR REASON: _____

AIS NO: 1M Z 624   CELL: G-2

DATE & TIME RECEIVED: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|------------|----------|---------------|
|      | MORN  |         |   |   |    |          |               |            |          |               |
|      | DAY   |         |   |   |    |          |               |            |          |               |
|      | EVE   |         |   |   |    |          |               |            |          |               |
| 9/23 | MORN  | ✓       |   |   |    |          |               |            |          | AE            |
|      | DAY   | 4       | 4 |   |    |          |               |            |          | MM            |
|      | EVE   |         |   |   |    |          |               |            |          |               |
| 9/24 | MORN  | ✓       |   |   |    |          |               |            |          | JS            |
|      | DAY   |         | ✓ |   |    |          |               |            |          | FS            |
|      | EVE   |         |   |   |    | A        |               |            |          |               |
| 9/25 | MORN  | ✓       |   |   |    |          |               |            |          |               |
|      | DAY   |         | y |   |    |          |               | ✓          |          | DL            |
|      | EVE   |         | y |   | /  | N        |               |            |          |               |
| 9/26 | MORN  | ✓       |   |   |    |          |               |            |          | MDS           |
|      | DAY   |         |   |   |    |          |               |            |          | WJA           |
|      | EVE   |         |   |   |    |          |               |            |          |               |
| 9/27 | MORN  | ✓       |   |   |    |          |               |            |          | LCC           |
|      | DAY   |         | ✓ |   |    |          |               |            |          | CC            |
|      | EVE   |         | ✓ | ✓ | A  |          |               |            |          | FS W          |
| 9/28 | MORN  | ✓       |   |   |    |          |               |            |          |               |
|      | DAY   |         | ✓ | ✓ |    |          |               |            |          |               |
|      | EVE   |         |   | ✓ | N  |          |               |            |          | OB            |

Pertinent Info:  I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (I.e.,
9:30/10:00 IN; 2:00/3:00 OUT)

Maples - DOC
000413

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey    AIS NO: W-Z1024   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 9-15 BA | MORN | ✓ | | | | | | | | |
|  | DAY | | | | | | | | | FS |
|  | EVE | | | ✓ | Y | 11 | | | | |
| 9/16 BD | MORN | ✓ | | | | | | | | DL |
|  | DAY | | ✓ | | | | | | | Herschel CO |
|  | EVE | | | | | | | | | |
| 17 TW | MORN | ✓ | | | | | | | | as   WJA |
|  | DAY | | ✓ | 4 | Y | | | | | @ |
|  | EVE | | | | | | | | | |
| 9/18 | MORN | ✓ | | | | | | | | ~   WJA |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 9/19 BA | MORN | ✓ | | | | | | | | DL |
|  | DAY | | ✓ | 4 | Y | | | | | @ |
|  | EVE | | | | | | | | | |
| 9/20 | MORN | ✓ | | | | | | | | DL |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 9/21 | MORN | ✓ | | | | | | | | cl   WJA |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (I.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude; etc.  *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000414

W. C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey         AIS NO. GM Z624   CELL: G-8

VIOLATION
OR REASON: _____         ADMITTANCE
                                          AUTHORIZED BY: _____
DATE & TIME
RECEIVED: _____          DATE & TIME
                                          RELEASED: _____
PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | CIC SIGNATURE |
|------|-------|---|---|---|---|----------|---------------|------------|----------|---------------|
| | | B | D | S | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 9/9 | MORN | ✓ | | | | | | | | AE |
| | DAY | | | | | /1 | | | | |
| | EVE | / | | | | | | | | ES |
| 9/10 | MORN | / | | | | | | | | g.K. |
| | DAY | 4 | | | | | | | | |
| | EVE | 4 | | | | | | | | |
| 9/11 | MORN | / | | | | | | | | g.K. |
| | DAY | 4 | | | | | | | | |
| | EVE | 4 | y | | | | | | | |
| 9/12 | MORN | Y | | | | | | | | MOS |
| | DAY | Y | | | | | | | | |
| | EVE | | y | | | | | | | |
| 9/13 | MORN | ✓ | | | | | | | | CC |
| | DAY | | | | | | | | | ES |
| | EVE | / | | | | | | | | |
| 9-14 | MORN | | | | | | | | | |
| | DAY | / | | | | | | | | ES |
| | EVE | / | | | | /1 | | | | |

Pertinent Info:  I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside

Maples - DOC
000415

W.C. Holman
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey    AIS NO: W-Z1024  CELL: G-26

VIOLATION
OR REASON:_____    ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____    DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|----------------|-------------|-----------|---------------|
| 9/1 | MORN | ✓ | | | | | | | | m/m |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 9/2 | MORN | ✓ | | | | | | | | L Graham cc |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | L Graham co |
| 9/3 | MORN | ✓ | | | | | | | | cc |
| | DAY | | | ✓ | | | | | | L Graham co |
| | EVE | | | | Y | | | | | |
| 9/4 | MORN | ✓ | | | | | | | | SD |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 9/5 | MORN | ✓ | | | | | | | | Pl |
| | DAY | | | ✓ | | | | | | B. mapa cc |
| | EVE | | | ✓ | Y | | | | | |
| 9/6 | MORN | ✓ | | | | | | | | |
| | DAY | | Y | Y | | N | | | | |
| | EVE | | | | | | | | | |
| 9/7 | MORN | ✓ | | | | | | | | cc WJA |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000416

W. C. Holman

(INSTITUTION)

2013

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

VIOLATION OR REASON: _____

AIS NO. 2JM 7 1624 CELL: G-2

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 8/26 | MORN | ✓ | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | ✓ WJA |
| 8/27 BA | MORN | ✓ | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | Y | Y | | | | | | J.K. |
| 8/28 BA | MORN | ✓ | | | | | | | ✓ | |
| | DAY | | 4 | | | | | | | J.K. |
| | EVE | | | 4 | | | | | | |
| 8/29 | MORN | ✓ | | | | | | | | |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | ✓ | | | | | | ✓ WJA |
| 8/30 | MORN | ✓ | | | | | | | | |
| | DAY | | 4 | | | | | | | |
| | EVE | | 4 | Y | | | | | | ✓ WJA |
| 8/31 BA | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | 1A | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Exercise:  Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN: 2:00/2:30 OUT)

Maples - DOC
000417

W.C. Holman

(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

AIS NO: __ZIM Z 624__ CELL: G-2

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | CIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 8/11 | MORN | ✓ | | | | | | | | hCb |
| | DAY | | | ✓ | | | | | | ACb |
| | EVE | | | | | | | | | |
| 8/12 | MORN | ✓ | | | | | | | | CL WJA |
| | DAY | | — | | | Λ | | | | |
| | EVE | | | ✓ | | | | | | FS |
| 8/13 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | 5m |
| | EVE | | | | | | | | | |
| 8/14 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | J.K. |
| | EVE | | | | | Refused | | | | CB |
| 8/13 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | E | | | | CC |
| | EVE | | | ✓ | | | | | | |
| 8/16 | MORN | ✓ | | | | | | | | JL |
| | DAY | | ✓ | | | N | | | | CCJL |
| | EVE | | ✓ | ✓ | Y | | | | | |
| 8/17 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.

Maples - DOC
000418

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-Z1024   CELL: G-216

VIOLATION
OR REASON: _____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME                         DATE & TIME
RECEIVED: _____           RELEASED: _____

PERTINENT
INFORMATION: _____

2013

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 8/18 | MORN | ✓ | | | | | | | | FS |
|      | DAY  | | | | | A | | | | |
|      | EVE  | | ✓ | | | | | | | |
| 8/19 | MORN | ✓ | | | | | | | | JS J.H. |
|      | DAY  | | ✓ | | ✓ | | | | | 7B |
|      | EVE  | | ✓ | | | | | | | |
| 8/20 | MORN | ✓ | | | | | | | | cc JL |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 8/21 | MORN | ✓ | | | | | | | | cc WJA |
|      | DAY  | | ✓ | ✓ | | 17 | | | | FS |
|      | EVE  | | | | | | | | | |
| 8/22 | MORN | ✓ | | | | | | | | cc |
|      | DAY  | | ✓ | | | N | | | | FS |
|      | EVE  | | | ✓ | Y | | | | | |
| 8/23 | MORN | ✓ | | | | | | | | 7B |
|      | DAY  | | ✓ | | | N | | | | M |
|      | EVE  | | | ✓ | | | | | | |
| 8/24 | MORN | ✓ | | | | | | | | cc WJA |
|      | DAY  | | ✓ | ✓ | | | | | | |
|      | EVE  | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments

Maples - DOC
000419

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-Z1024     CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                       AUTHORIZED BY: _____

DATE & TIME                            DATE & TIME
RECEIVED: _____            RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----|----|----|----|----|
|      | MORN  |   |   |   |    |          |    |    |    |    |
|      | DAY   |   |   |   |    |          |    |    |    |    |
|      | EVE   |   |   |   |    |          |    |    |    |    |
| 8/5  | MORN  | ✓ |   |   |    |          |    |    |    | J.K. |
|      | DAY   |   | Y |   |    |          |    |    |    |    |
|      | EVE   |   |   | Y |    |          |    |    |    |    |
| 8/6  | MORN  | ✓ |   |   |    |          |    |    |    | CL  WJA |
|      | DAY   |   | ✓ |   |    | N        |    |    |    | ES |
|      | EVE   |   |   | ✓ |    |          |    |    |    |    |
| 8/7  | MORN  | ✓ |   |   |    |          |    |    |    | CL  WJA |
|      | DAY   |   | Y |   |    |          |    |    |    |    |
|      | EVE   |   |   | Y |    | N        |    |    |    |    |
| 8/8  | MORN  | ✓ |   |   |    |          |    |    |    | J.K. |
|      | DAY   |   | ✓ |   |    |          |    |    |    |    |
|      | EVE   |   |   | ✓ |    | N        |    |    |    |    |
| 8/9  | MORN  | ✓ |   |   |    |          |    |    |    | J.K. |
|      | DAY   |   | ✓ |   |    |          |    |    |    | CC |
|      | EVE   |   |   | ✓ |    |          |    |    |    |    |
| 8/10 | MORN  | ✓ |   |   |    |          |    |    |    | CL  WJA |
|      | DAY   |   | Y |   |    |          |    |    |    |    |
|      | EVE   |   |   | Y |    | N        |    |    |    |    |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the Inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
            and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000420

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                          AIS NO. JM 21624   CELL: G
                                                                            G 26

VIOLATION
OR REASON: _____

DATE & TIME
RECEIVED: _____

ADMITTANCE
AUTHORIZED BY: _____

PERTINENT
INFORMATION: _____

DATE & TIME
RELEASED: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATU |
|------|-------|---------|---|---|----|----------|---------------|-------------|----------|-------------|
| LH 7/28 | MORN | ✔ | | | | | | | | 910 |
|  | DAY | | | | | | | | | |
|  | EVE | | | ✔ | | | | | | |
| BH 7/29 | MORN | | ty | | | | | | | kn WJA |
|  | DAY | | | | | | | | | ZZ |
|  | EVE | | | 4 | | N | | | | ZZ W |
| 7/30 | MORN | ✔ | | | | | | | | JK |
|  | DAY | | ✔ | | | | | | | 28 U |
|  | EVE | | | ✔ | | | | | | |
| LH 7/31 | MORN | ✔ | | | | | | | | JK. JS |
|  | DAY | | | | | | | 25 | | |
|  | EVE | | 4 | ✔ | | | | | | |
| LH 8/1 | MORN | ✔ | | | | | | | | GJ WJA |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| BH 8/2 | MORN | ✔ | | | | | | | | JT WJA |
|  | DAY | | ✔ | | | | | | | 28 |
|  | EVE | | | ✔ | | | | | | 28 W |
| 8/3 | MORN | ✔ | | | | | | | | JK |
|  | DAY | | ✔ | ✔ | | | | | | 28 |
|  | EVE | | | ✔ | | | | | | Maples - DOC 000421 |

Pertinent Info:

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W-Z1024   CELL: G-26

VIOLATION
OR REASON: _____   ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____   DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____
2013

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|---------------|
| 7/21 | MORN | ✓ | | | | N | | | | FS |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 7/22 | MORN | | | | | | | | | J.K. |
| | DAY | | ✓ | ✓ | | | | | | Q |
| | EVE | | | | | | | | | |
| 7/23 | MORN | ✓ | | | | | | | | JW B. Miller |
| | DAY | | | | | | | | | BF |
| | EVE | | | ✓ | | | | | | BF |
| 7/24 | MORN | | ✓ | | | | | | | JJ WJA |
| | DAY | | | | | N | | | | Jm |
| | EVE | | | ✓ | | | | | | |
| 7/25 | MORN | ✓ | | | | | | | | J.K. JS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7/26 | MORN | ✓ | | | | | | | | J.K. JS |
| | DAY | | Y | | | | | | | R Jones |
| | EVE | | | Y | | N | | | | |
| 7/27 | MORN | ✓ | | | | | | | | Q WJA |
| | DAY | | 4 | | | N | | | | |
| | EVE | | | Y | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000422

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

VIOLATION
OR REASON: _____

AIS NO: 2M 2 1624   CELL: G-26

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH. | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-14 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7-15 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | Y | | | | | |
| 7/16 | MORN | ✓ | | | | | | | | CS |
| | DAY | | ✓ | | | | | | | C.S |
| | EVE | | | ✓ | | | | | | |
| 7/17 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | Y | | | | | |
| 7/18 | MORN | ✓ | | | | | | | | JP |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7/19 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | JP |
| | EVE | | | ✓ | Y | | | | | |
| 7/20 | MORN | ✓ | | | | | | | | B.S |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.
9:30/10:00 IN & OUT

Maples - DOC
000423

## W. C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-Z1024   CELL: G-36

VIOLATION
OR REASON:_____          ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____          DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|-----|----------|---------------|------------|-----------|---------------|
| 7/7  | MORN  | Y |   | Y | Y   |          |               |            |           |               |
|      | DAY   |   |   |   |     |          |               |            |           |               |
|      | EVE   |   |   |   |     |          |               |            |           |               |
| 7/8  | MORN  | ✓ |   |   |     |          |               |            |           |               |
|      | DAY   |   | Y |   |     |          |               |            |           |               |
|      | EVE   |   |   | Y |     |          |               |            |           |               |
| 7/9  | MORN  | ✓ |   |   |     |          |               |            |           |               |
|      | DAY   |   | ✓ |   |     |          |               |            |           |               |
|      | EVE   |   |   |   |     |          |               |            |           |               |
| 7/10 | MORN  | ✓ |   |   |     |          |               |            |           |               |
|      | DAY   |   | L |   |     |          |               |            |           |               |
|      | EVE   |   |   | ✓ |     |          |               |            |           |               |
| 7/11 | MORN  | ✓ |   |   |     |          |               |            |           |               |
|      | DAY   |   |   |   |     |          |               |            |           |               |
|      | EVE   |   |   |   | Y   |          |               |            |           |               |
| 7/12 | MORN  | ✓ |   |   |     |          |               |            |           |               |
|      | DAY   |   | ✓ |   |     |          |               |            |           |               |
|      | EVE   |   |   | ✓ |     |          |               |            |           |               |
| 7/13 | MORN  | ✓ |   |   |     |          |               |            |           |               |
|      | DAY   |   | ✓ |   |     |          |               |            |           |               |
|      | EVE   |   |   | ✓ |     |          |               |            |           |               |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
     9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
     and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000424

2803

## W. C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                    AIS NO. JM 2 624   CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                             AUTHORIZED BY: _____

DATE & TIME                                  DATE & TIME
RECEIVED: _____           RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|---------------|
| 6/30 | MORN | 4 | | | | | | | | |
|      | DAY  |   | | | | | | | | |
|      | EVE  |   | | 4 | | | | | | |
| 7/1  | MORN | ✓ | | | | | | | | CC |
|      | DAY  | ✓ | ✓ | | | | | | | CL |
|      | EVE  |   |   | Y | | | | | | |
| BA 7/2 | MORN | ✓ | | | | | | | | DL |
|        | DAY  |   | | | | | | | | |
|        | EVE  |   | | | | | | | | |
| BA 7/3 | MORN | ✓ | | | | | | | | DL |
|        | DAY  |   | ✓ | | | | | | | |
|        | EVE  |   | | | | | | | | |
| 7/4  | MORN | ✓ | | | | | | | | (Coey) |
|      | DAY  |   | | | | | | | | |
|      | EVE  |   | | | | | | | | (Coey) |
| 7/5  | MORN | ✓ | | | | | | | | R |
|      | DAY  |   | ✓ | | | | | | | B |
|      | EVE  |   | | ✓ | Y | | | | | B |
| BA 7/6 | MORN | ✓ | | | | | | | | DL |
|        | DAY  |   | | | | | | | | |
|        | EVE  |   | | | | | | | | |

Pertinent Info:  I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
           9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments

Maples - DOC
000425

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-71024  CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                            AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
                                            RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 6-23 | MORN | ✓ | | | | | | | | |
|      | DAY | | | ✓ | Y | | | | | |
|      | EVE | | ✓ | | | | | | | |
| 6-24 | MORN | ✓ | | | | | | | | CA |
|      | DAY | | ✓ | | | | | | | |
|      | EVE | | | | | | | | | |
| 6/25 | MORN | ✓ | | | | | | | | CC |
|      | DAY | | ✓ | | | Ø | | | | PB |
|      | EVE | | | ✓ | Y | | | | | |
| 6/26 | MORN | ✓ | | | | | | | | BS |
|      | DAY | | Y | | | | | | | SM |
|      | EVE | | | | | | | | | CS |
| 6/27 | MORN | ✓ | | | | | | | | BA |
|      | DAY | | ✓ | | | | | | | SC |
|      | EVE | | | ✓ | | | | | | |
| 6/28 | MORN | | | | | | | | | |
|      | DAY | | ✓ | | | | | | | |
|      | EVE | | | | | | | | | L Crate |
| 6/29 | MORN | ✓ | | | | | | | | CC |
|      | DAY | | Y | | | | | | | |
|      | EVE | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000426

2013

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                AIS NO: YM 2624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| | | B | D | S | | | | | | |
| UA 4/16 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | Y | | | N | | | | SH |
| 4/17 | MORN | ✓ | | | | | | | | CC |
| | DAY | | — | — | | | | | | |
| | EVE | | — | — | Y | | | | | 38 |
| 4/18 | MORN | ✓ | | | | | | | | DB B |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| UA 6/19 | MORN | ✓ | | | | | | | | JKi BD |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | 38 |
| UA 20 | MORN | ✓ | | | | | | | | CC |
| | DAY | | Y | Y | | | | | | |
| | EVE | | | | | | | | | MM |
| 21 | MORN | ✓ | | | | | | | | CC |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 6/22 | MORN | ✓ | | | | | | | | BD |
| | DAY | | Y | | | | | | | |
| | EVE | | | W | | | | | | SS |

**Pertinent Info:** I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (I.e.,
9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the Inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** I.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title

Maples - DOC
000427

2013

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory         AIS NO: W-Z1024   CELL: G-216
VIOLATION                              ADMITTANCE
OR REASON:_____      AUTHORIZED BY: _____
DATE & TIME                            DATE & TIME
RECEIVED:_____       RELEASED:_____
PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 6-9 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | y | | | | | M |
| 6/10 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | HB |
| | EVE | | | ✓ | | | | | | |
| 11 | MORN | ✓ | | | | | | | | cc |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | | | | N | | | |
| 12 | MORN | ✓ | | | | | | | | cc |
| | DAY | | | | | | | | | L Graham |
| | EVE | | | | | | | | | |
| 13 | MORN | ✓ | | | | | | | | SK. |
| | DAY | | | ✓ | | | | | | HB |
| | EVE | | | | | | | | | |
| 14 | MORN | ✓ | | | | | y | | | HB |
| | DAY | | ✓ | | | | | | | HB |
| | EVE | | | ✓ | | | | | | |
| 15 | MORN | ✓ | | | | | | | | cc |
| | DAY | | y | | | | | | | |
| | EVE | | | y | | | | | | (a |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000428

2013

W. C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO: 2/M 2 624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----|----|----|----|----|
|      | MORN  |   |   |   |    |    |    |    |    |    |
|      | DAY   |   |   |   |    |    |    |    |    |    |
|      | EVE   |   |   |   |    |    |    |    |    |    |
|      | MORN  |   |   |   |    |    |    |    |    |    |
|      | DAY   |   |   |   |    |    |    |    |    |    |
|      | EVE   |   |   |   |    |    |    |    |    |    |
| 6/4  | MORN  | ✓ |   |   |    |    |    |    |    | J.K. |
|      | DAY   |   |   |   |    |    |    |    |    |    |
|      | EVE   |   |   |   |    |    |    |    |    |    |
| 6/5  | MORN  | ✓ |   |   |    |    |    |    | 45 | J.K. |
|      | DAY   | / |   |   |    |    |    |    |    |    |
|      | EVE   |   | / |   |    |    |    |    |    | t.ch |
| 6/6  | MORN  | ✓ |   |   |    |    |    |    |    | cc |
|      | DAY   | 4 |   |   |    |    |    |    |    | PW |
|      | EVE   |   | 4 |   |    |    |    |    |    |    |
| 6/7  | MORN  | ✓ |   |   |    |    |    |    |    | cc |
|      | DAY   |   | / |   |    |    |    |    |    | t.ch |
|      | EVE   |   |   |   |    |    |    |    |    |    |
| 6/8  | MORN  |   |   |   |    |    |    |    |    | SJ |
|      | DAY   |   |   |   |    |    |    |    |    |    |
|      | EVE   |   |   |   |    |    |    |    |    |    |

**Pertinent Info:** I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** I.e., Conduct; Attitude, etc. *Use reverse side for additional comments

Maples - DOC
000429

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W-71024   CELL: G-210

VIOLATION
OR REASON: _____   ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____   DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/26 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5/27 | MORN | ✓ | | | | | | | | L. Cole |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | L. Cole |
| 5/28 | MORN | ✓ | | | | | | | | a |
| | DAY | | ✓ | | ✓ | | | | | flobu |
| | EVE | | | | | | | | | |
| 5/29 | MORN | ✓ | | | | | | | | a |
| | DAY | | ✓ | | | | | | | Songf |
| | EVE | | | | | | | | | |
| 5/30 | MORN | | | | | | | | | |
| | DAY | | ✓ | ✓ | | N | | | | Qw |
| | EVE | | | | | | | | | |
| 31 | MORN | ✓ | | | | | | | | CA |
| | DAY | | ✓ | | | | | | | 7B |
| | EVE | | | | | | | | | |
| 6/1 | MORN | ✓ | | | | | | | | a |
| | DAY | | ✓ | | | W | | | | a |
| | EVE | | | ✓ | | | | | | p |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000430

W. C. Holman

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                AIS NO: ZM Z 1624   CELL: G-26

VIOLATION
OR REASON: _____   ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____   DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/19 | MORN | ✓ | | | | | ✓ | | | 7B |
| | DAY | | | | / | | | | | |
| | EVE | | | ✓ | | | ✓ | | | |
| 20 | MORN | ✓ | | | | | ✓ | | | cc |
| | DAY | | | | ✓ | | | | | |
| | EVE | | | | | | ✓ | | | |
| 21 | MORN | ✓ | | | | | | | | g.K. |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | ⌀ | |
| 22 | MORN | ✓ | | | | | | | | II |
| | DAY | | ✓ | | | | | | | 7B |
| | EVE | | | ✓ | | | | | | |
| 23 | MORN | ✓ | | | | ✓ 8-10M | | | | cc |
| | DAY | | ✓ | | | | | | | J.Coder 18 |
| | EVE | | | ✓ | | | | | | |
| 24 | MORN | ✓ | | | | | | | | cc |
| | DAY | | ✓ | | | | | | | Jff |
| | EVE | | | ✓ | y | | | | | btm |
| 25 | MORN | ✓ | | | | | | | | MJf |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | ✓ | | | | | | ( ) |

Pertinent info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments

JUN 7  2013

Maples - DOC
000431

_____ W.C. Holman _____
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey _____   AIS NO: W-71024 _ CELL: G-210

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 5/12 | MORN  | ✓ |   |   |    |          |               |             |           | B |
|      | DAY   |   |   |   |    |          |               |             |           |   |
|      | EVE   |   |   | ✓ |    |          |               |             |           | B |
| 5/13 | MORN  | ✓ |   |   |    |          |               |             |           | JK |
|      | DAY   |   | ✓ |   |    |          |               |             |           |   |
|      | EVE   |   |   | ✓ |    |          | N             |             |           | C |
| 14   | MORN  | ✓ |   |   |    |          | RR            |             |           | CL |
|      | DAY   |   |   |   |    |          |               |             |           |   |
|      | EVE   |   |   |   |    |          |               |             |           |   |
| 15   | MORN  | ✓ |   |   |    |          |               |             |           | CL |
|      | DAY   |   |   |   |    |          | √RC           |             |           |   |
|      | EVE   |   |   |   |    |          |               |             |           |   |
| 16   | MORN  | ✓ |   |   |    | N        | √RC           |             |           |   |
|      | DAY   |   | ✓ |   |    |          |               |             |           |   |
|      | EVE   |   |   | ✓ |    |          | N             |             |           | RC |
| 17   | MORN  | ✓ |   |   |    |          | ☒ Yes         |             | Capt. Howard, | M |
|      | DAY   |   |   | ✓ | ✓  |          | 4:50p-4:50p   |             | Lt. Watson | Green |
|      | EVE   |   |   | ✓ |    |          | Sick-call     |             |           | L. Green |
| 18   | MORN  | ✓ |   |   |    |          | Qew           |             |           | CL |
|      | DAY   |   |   | ✓ |    |          |               |             |           |   |
|      | EVE   |   |   | ✓ |    |          |               |             |           | B |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.

Maples - DOC
000432

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                AIS NO. YM Z 624 CELL: G-26
VIOLATION                                ADMITTANCE
OR REASON:_____        AUTHORIZED BY:_____
DATE & TIME                              DATE & TIME
RECEIVED:_____        RELEASED:_____
PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 5/5  | MORN  | ✓ | | | | | | | | 76 |
|      | DAY   | | | | | | | | | |
|      | EVE   | | ✓ | | | | | | | |
| 6    | MORN  | ✓ | | | | | | | | CC |
|      | DAY   | | | | | | | | | |
|      | EVE   | | ✓ | | | | | | | BL |
| 7    | MORN  | ✓ | | | | | | | | J.K. |
|      | DAY   | | | | | | | | | |
|      | EVE   | | | | | | | | aB | |
| 8    | MORN  | ✓ | | | | | | | | J.K. |
|      | DAY   | | ✓ | | | | | | | 76 |
|      | EVE   | | ✓ | | | | um | | | |
| 9    | MORN  | ✓ | | | | | | | | |
|      | DAY   | | ✓ | ✓ | | N | um | | | |
|      | EVE   | | | | | | V | | | LH |
| 10   | MORN  | ✓ | | | | | | | | CC |
|      | DAY   | | | | | | | | | |
|      | EVE   | | 4 | 4 | | | | | | |
| 11   | MORN  | ✓ | | | | | | | | J.K. |
|      | DAY   | | ✓ | | | | | | | |
|      | EVE   | | | | | | P | | | |

**Pertinent Info:** I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** I.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.

Maples - DOC
000433

## W.C. Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

AIS NO. 4M Z 1624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----|------|------|----------|----------------|
| 4/21 | MORN | ✓ | | | | | | | | u |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | u |
| 22 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 23 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 24 | MORN | | | | | | | | | |
| | DAY | | Y | | | | | | | ⇒ |
| | EVE | | | Y | | | | | | |
| 25 | MORN | ✓ | | | | | | | | CL |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | 9B |
| 26 | MORN | ✓ | | | | | | | | CL |
| | DAY | | | | | | | | | |
| | EVE | | | Y | Y | | | | | Zu |
| 27 | MORN | ✓ | | | | | | | | DL |
| | DAY | | Y | | | | | | | Zu |
| | EVE | | | Y | | | | | | Zu |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
      and include date, signature and title

Maples - DOC
000434

W. C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO. 4/M 2 1024   CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                     AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____           DATE & TIME
                                     RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 4/7  | MORN  | ✓       |   |   |    |          |               |             |           | 7/5           |
|      | DAY   |         |   |   |    |          |               |             |           |               |
|      | EVE   |         |   | ✓ |    |          |               |             |           |               |
| 8    | MORN  | ✓       |   |   |    |          |               |             |           | a             |
|      | DAY   |         |   |   |    |          |               |             |           |               |
|      | EVE   |         |   |   |    |          |               |             |           |               |
| 4/9  | MORN  | ✓       |   |   |    |          |               |             |           |               |
|      | DAY   |         |   |   |    |          |               |             |           |               |
|      | EVE   |         |   |   |    |          |               |             |           |               |
| 4/10 | MORN  |         |   |   |    |          |               |             |           | Ca            |
|      | DAY   |         |   |   |    |          |               |             |           |               |
|      | EVE   |         |   |   |    |          |               |             |           |               |
| 11   | MORN  |         |   |   |    |          |               |             |           |               |
|      | DAY   |         | ✓ |   |    |          |               |             |           | 9/3           |
|      | EVE   |         |   | ✓ |    |          |               |             |           |               |
| 12   | MORN  |         |   |   |    |          |               |             |           |               |
|      | DAY   |         |   |   |    |          |               |             |           |               |
|      | EVE   |         |   | / |    |          |               |             |           | 15            |
| 13   | MORN  |         |   |   |    |          |               |             |           |               |
|      | DAY   |         |   | / | N  |          |               |             |           | 15            |
|      | EVE   |         |   |   |    |          |               |             |           |               |

Pertinent Info: I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (I.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)

Maples - DOC
000435

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

AIS NO: YMZ 624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 3/24 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 26 | MORN | ✓ | | | | | | | | cc |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 26 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | / | / | | | | | | |
| 27 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 28 | MORN | ✓ | | | | | | | | cc |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 29 | MORN | ✓ | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |
| 30 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000436

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO. W/Z-624  CELL: G-2/0
VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED: _____  DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 3/10 | MORN | / | | | | | | | | uu |
| | DAY | | | | | | | | | |
| | EVE | | | / | | | | | | uu |
| 2 11 | MORN | ✓ | | | | | | | | cl |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 12 | MORN | / | | | | | | | | g.k. |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 13 | MORN | / | | | | | | | | g.k. |
| | DAY | | / | | / | | | | | |
| | EVE | | / | / | | | | | | 4PD |
| 5 14 | MORN | / | | / | | | | | | cl |
| | DAY | | | | / | | | | | |
| | EVE | / | | | | | | | | Dw |
| 6 15 | MORN | / | | | | | | | | cl |
| | DAY | | / | | | | | | | |
| | EVE | | | / | / | | | | | w |
| 7 16 | MORN | / | | | | | | | | Ry |
| | DAY | | / | | | | | | | SB |
| | EVE | | | / | / | | | | | SB |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Maples - DOC
000437

Holman Imaged

MAR 0 4 2013

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples, Corey_     AIS NO. _W/2-624_ CELL: _G-26_
VIOLATION OR REASON: _____     ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____     DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|--------------|-----------|-----------|--------------|
| 1 2/24 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 2 25 | MORN | ✓ | | | | | | | | CC |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 | MORN | ✓ | | | | | | | | CA |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 27 | MORN | ✓ | | | | | | | | RA |
| | DAY | ✓ | | | | N | | | | W |
| | EVE | | | ✓ | | | | | | |
| 5 28 | MORN | ✓ | | | | | | | | CC |
| | DAY | | | | | | | | | |
| | EVE | ✓ | Q | | | | | | | @ |
| 6 3/1 | MORN | ✓ | | | | | | | | CC |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 7 3/2 | MORN | ✓ | | | | | | | | DL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Maples - DOC
000438

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO. W/z-6z4   CELL: G-2(

VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNA |
|------|-------|---|---|---|----|----------|------|------|----------|-----------|
| | | B | D | S | | | | | | |
| 1 10 | MORN | ✓ | | | | | | | | 9B |
| | DAY | | | | ✓ | | | | | |
| | EVE | | | ✓ | | | | | | |
| 2 11 | MORN | ✓ | | | | | | | | cc |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | 4B |
| 3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 13 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | ✓ | | | | | |
| 5 14 | MORN | ✓ | | | ✓ | | | | | cc |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | (w) |
| 6 15 | MORN | ✓ | | | | | | | | cc |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | 4B |
| 7 16 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |

Maples - DOCA
0004397

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey                AIS NO. W/Z-624    CELL: G-26
VIOLATION OR REASON: _____    ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED: _____    DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
| | | B | D | S | | | | | | |
| 1 27 | MORN | ✓ | | | | | | | | 7B |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 2 1/28 | MORN | ✓ | | | | | | | | CL |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | Ml |
| 3 29 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 30 | MORN | ✓ | | | | | | | | JK |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | | | | | | | Ml |
| 5 31 | MORN | ✓ | | | | | | | | CL |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | 7P |
| 6 2/1 | MORN | ✓ | | | | | | | | CL |
| | DAY | | | | | | | | | |
| | EVE | | | | ✓ | | | | | |
| 7 2 | MORN | ✓ | | | | | | | | HB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen

Maples - DOC
000440

W. C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey   AIS NO. W/z-624   CELL: G-26
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED: _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 /13 | MORN | ✓ | | | | | | | | du |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | lu |
| 2 14 | MORN | ✓ | | | | | | | | c c |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 15 | MORN | ✓ | | | | | | | | ✓ |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 16 | MORN | ✓ | | | | | | | | CA |
| | DAY | | ✓ | | | | | | | 7B |
| | EVE | | | ✓ | ✓ | | | | | |
| 5 17 | MORN | ✓ | | | | | | | | Cl |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | fCE |
| 6 18 | MORN | ✓ | | | | | | | | c c |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 19 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | 7B |
| | EVE | | | ✓ | | | | | | 7B |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen

Maples - DOC
000441

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey    AIS NO: W-21024   CELL: G-210

VIOLATION
OR REASON: _____    ADMITTANCE
                               AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____     DATE & TIME
                              RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS L | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | MORN | ✓ | | | | | | | | J.K. |
|    | DAY  |   | | | | | | | |  |
|    | EVE  |   | | | | | | | |  |
| 30 | MORN | ✓ | | | | | | | | cc |
|    | DAY  | ✓ | | | | | | | |  |
|    | EVE  |   | ✓ | | | | | | | TC |
| 1  | MORN | ✓ | | | | | | | | cc |
|    | DAY  | | ✓ | | | | | | |  |
|    | EVE  | | | ✓ | | | | | | |
| 2  | MORN | ✓ | | | | | | | | TC |
|    | DAY  | | | | | | | | | SW |
|    | EVE  | | | | | | | | | |
| 3  | MORN | | | | | | | | |  |
|    | DAY  | | | | | | | | |  |
|    | EVE  | | | | | | | | |  |
| 4  | MORN | | | | | | | | |  |
|    | DAY  | | ✓ | | | | | | |  |
|    | EVE  | | | | | | | | | cc |
| 5  | MORN | ✓ | | | | | | | | cc |
|    | DAY  | | | | | | | | |  |
|    | EVE  | | | | | | | | |  |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets each shift.

Maples - DOC
000442

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-Z1024   CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                     AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____            DATE & TIME
                                     RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------|---------|----------|---------------|
| 22 | MORN | ✓ | | | | | | | | PS |
|    | DAY  | | | ✓ | Y | | | | | |
|    | EVE  | | | | | | | | | (AM) |
| 6/23 | MORN | ✓ | | | | | | | | DL JS |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 6/24 | MORN | ✓ | / | | | | | | | CC |
|      | DAY  | | ✓ | | | | | | | A |
|      | EVE  | | | ✓ | | | | | | |
| 6/25 | MORN | ✓ | / | | | | | | | CC |
|      | DAY  | | ✓ | ✓ | | | | | | EB |
|      | EVE  | | | ✓ | N | | | | | EB |
| 6/26 | MORN | ✓ | / | | | | | | | DL JS |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | N | | | | | A |
| 27 | MORN | ✓ | | | | | | | | RB |
|    | DAY  | | | | | | | | | |
|    | EVE  | | | | | | | | | |
| 6/28 | MORN | ✓ | | | | | | | | a |
|      | DAY  | | Y | | | | | | | |
|      | EVE  | | Y | Y | | | | | | /a |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)

**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:**  Physician will sign each time the inmates is seen.

**Psych:**  Psychological Counselor will sign each time the inmate is seen.

**Comments:**  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.

**OIC Signature:**  OIC must sign all record sheets each shift.

Maples - DOC
000443

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey         AIS NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____    ADMITTANCE
                              AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____     DATE & TIME
                              RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B D | MEALS I D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15 | MORN | 9 | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | √ | | | | | | | @ |
| 6/16 | MORN | √ | | | | | | | | IOB |
| | DAY | | | | | | | | | |
| | EVE | | √ | Y | | | | | | TA |
| 6/17 | MORN | √ | | | | | | | | DL |
| | DAY | 9 | | | N | | | | | |
| | EVE | | Y | | | | | | | Tu |
| 18 | MORN | √ | | | | | | | | eW3 |
| | DAY | | | | | | | | | |
| | EVE | | √ | | | | | | | AB |
| 6/19 | MORN | | | Yes | | | | | | WB |
| | DAY | | √ | | | | | | | |
| | EVE | | | | | | | | | LG |
| 6/20 | MORN | √ | | | | | | | | w c |
| | DAY | | | | | | | | | |
| | EVE | | Y | | | | | | | |
| 6/21 | MORN | √ | | | | | | | | DL |
| | DAY | | | | | | | | | |
| | EVE | | √ | | | | | | | AB |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
         9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
         and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

OC FORM N912

Attachment 5 - HCF SOP 12-12

Maples - DOC
000444

## W. C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Coroy     AIS NO: W-Z1024   CELL: G-210

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/8 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | FS |
| | EVE | | | ✓ | | N | | | | |
| 6/9 | MORN | | | | | | | | | |
| | DAY | | 4 | | | | | | | |
| | EVE | | | ✓ | ✓ | | | | | R |
| 6/10 | MORN | ✓ | | | | | | | | Re |
| | DAY | ✓ | | ✓ | | | | | | RG |
| | EVE | | | | ✓ | | | | | |
| 6/11 | MORN | ✓ | | | | | | | | OC |
| | DAY | | | ✓ | | N | | | | FS |
| | EVE | | | | | | | | | |
| 6-12-14 | MORN | | | ✓ | | | | | | J.K. |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | NO | | | | A |
| 6-13-14 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | OB |
| 6/14 | MORN | ✓ | | | | | | | | U |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | RG |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments

Maples - DOC
000445

# W. C. Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                          AIS NO: W2624   CELL: G-26

VIOLATION                                          ADMITTANCE
OR REASON: _____                         AUTHORIZED BY: _____

DATE & TIME                                        DATE & TIME
RECEIVED: _____                          RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS I | MEALS D | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 6/1  | MORN  |         |         |         |    |          |               |             |           | blb |
|      | DAY   |         |         | /       |    |          |               |             |           | |
|      | EVE   |         |         |         |    |          |               |             |           | blb |
| 6/2  | MORN  | /       |         |         |    |          |               |             |           | B |
|      | DAY   |         |         |         |    | √        |               |             |           | |
|      | EVE   |         | /       |         |    |          |               |             |           | |
| 6-3-14 | MORN | /      |         |         |    |          |               |             |           | J.K. |
|      | DAY   | √       |         |         |    |          |               |             |           | @ |
|      | EVE   |         | √       | √       |    |          |               |             |           | |
| 6-4-14 | MORN | √      |         |         |    |          |               |             |           | J.K. |
|      | DAY   | √       |         |         |    |          |               |             |           | Ceg |
|      | EVE   |         |         |         |    |          |               |             |           | |
| 6/5  | MORN  | /       |         |         |    |          |               |             |           | OK |
|      | DAY   |         |         |         |    |          |               |             |           | |
|      | EVE   |         | /       |         |    | N        |               |             |           | A |
| 6/6  | MORN  | √       |         |         |    |          |               |             |           | DZ |
|      | DAY   | √       |         |         |    |          |               |             |           | |
|      | EVE   |         | √       | √       |    |          |               |             |           | VVI |
| 6-7-14 | MORN | √      |         |         |    |          |               |             |           | J.K. |
|      | DAY   | √       | √       |         |    | N        |               |             |           | ED |
|      | EVE   |         | √       |         |    |          |               |             |           | ED |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

OIC FORM N912                                    Attachment 5 - HCF SOP 12-12

Maples - DOC
000446

W.C. Holman
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W-71024   CELL: G-26

VIOLATION
OR REASON:_____ ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____ DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-25 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | N | | | | |
| 5/26 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 5/27 | MORN | ✓ | | | | | | | | |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | | Y | | | | | |
| 5/28 | MORN | ✓ | | | | | | | | |
| | DAY | | | q | | | | | | |
| | EVE | | | q | | | | | | |
| 5/29 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 5/30 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5/31 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | Y | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000447

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO: WZ2624   CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                     AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
                                     RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B D S | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|---|---|---|---|---|---|
| 5/18 | MORN | ✓ | | | | | | | |
|  | DAY | | | | N | | | | |
|  | EVE | | ✓ | | | | | | |
| | | | | | | | | | |
| 5/19/14 | MORN | ✓ | | | | | | | |
|  | DAY | ✓ | | Y | A | | | | |
|  | EVE | | | | | | | | FS |
| | | | | | | | | | |
| 5/20 | MORN | ✓ | | | | | | | DL  JS |
|  | DAY | ✓ | | | | | | | |
|  | EVE | | | | N | | | | A |
| | | | | | | | | | |
| 5/21/14 | MORN | ✓ | | | | | | | J.K. |
|  | DAY | | | | | | | | |
|  | EVE | | | | | | | | |
| | | | | | | | | | |
| 5/22 | MORN | ✓ | | | | | | | Cee |
|  | DAY | | | | | | | | ⟶ |
|  | EVE | | ✓ | | | | | | |
| | | | | | | | | | |
| 5/23 | MORN | ✓ | | | | | | | QJ |
|  | DAY | M | | | | | | | |
|  | EVE | | ✓ | Y | | | | | |
| | | | | | | | | | |
| 5/24/14 | MORN | ✓ | | | | | | | J.K. |
|  | DAY | | ✓ | | | | | | |
|  | EVE | | ✓ | | | | | | |

Pertinant Info: I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  I.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Attachment 5 - HCF SOP 12-12

Maples - DOC
000448

W.C. Holman
<u>(INSTITUTION)</u>

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Coroy    AIS NO: W-21024   CELL: G-216

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 5-11-14 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | N | | | | ES |
| 5/12/14 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5/13/14 | MORN | | | | | | | | | ce |
| | DAY | | ✓ | | | N | | | | |
| | EVE | | | | | | | | | A |
| 5/14 | MORN | ✓ | | | | | | | | ce |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | | | | | | | DW |
| 5/15 | MORN | ✓ | ✓ | | | | | | | DP  JS |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | Y | N | | | | A |
| 5/16 | MORN | ✓ | | | | | | | | DP  JS |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |
| 5/12 | MORN | ✓ | | | | | | | | ce |
| | DAY | | | | | | | | | |
| | EVE | Y | Y | Y | | N | | | | JP  DP |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.

Maples - DOC
000449

# W.C. Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples Corey_                      AIS NO: _W2624_   CELL: _G-26_

VIOL ATION
OR REASON: _____   ADMITTANCE
                                       AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____      DATE & TIME
                                       RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B D S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|-------------|-----|----------|---------------|-------------|----------|---------------|
| 5/4/14 | MORN | ✓ | | | | | RG | |
| | DAY | | | | | | | |
| | EVE | ✓ | | | | | RG | |
| 5/5 | MORN | ✓ | | | | | | CC |
| | DAY | | | | | | | |
| | EVE | | Y | | | | | |
| 5/6/14 | MORN | ✓ | | | | | | J.K. |
| | DAY | ✓ | | | | | | A |
| | EVE | | N | | | | | |
| 5/7/14 | MORN | ✓ | | | | | | J.K. |
| | DAY | | | | | | | |
| | EVE | | Y | | | | | |
| 5/8 | MORN | ✓ | | | | | | Graham Co |
| | DAY | ✓ | | | | | | |
| | EVE | | | | | | | |
| 5/9/14 | MORN | ✓ | | | | | | CC |
| | DAY | ✓ | | | | | | RG |
| | EVE | ✓ | Y | | | | | |
| 5/10/14 | MORN | ✓ | | | | | | J.K. |
| | DAY | ✓ | | | | | | RG |
| | EVE | ✓ | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
           9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
           and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912                              Attachment 5 - HCF SOP 12-12

Maples - DOC
000450

W.C. Holman
_____
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory    AIS NO: W-Z1024    CELL: G-2lo

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 4/27 | MORN | ✔ | | | | | | | | ℓC |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✔ | Y | | | | | ℓC |
| 4/28 | MORN | Y | | | | | | | | BL |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 4/29 | MORN | ✔ | | | | | | | | OB |
|      | DAY  | | | ✔ | | | | | | |
|      | EVE  | | | | Y | | | | | |
| 4/30 | MORN | ✔ | | | | | | | | |
|      | DAY  | | | ✔ | | | | | | |
|      | EVE  | | | | Y | | | | | |
| 5/1/14 | MORN | ✔ | | | | | | | | DL  JS |
|      | DAY  | | | ✔ | | | | | | |
|      | EVE  | | | ✔ | Y | | | | | |
| 5/2/14 | MORN | ✔ | | | | | | | | DL  JS |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 5/3 | MORN | | | | | | | | | |
|      | DAY  | | | ✔ | | | | | | |
|      | EVE  | | | ✔ | Y | | | | | AL |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
         9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
         and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000451

# W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____     ADMITTANCE
                                       AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____      DATE & TIME
                                       RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 4/20/14 | MORN | ✓ | | | | | | | | RG |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | RG |
| 4/21 | MORN | ✓ | | | | | | | | JL |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | Y | | | | | EW |
| 4/22 | MORN | ✓ | | | | | | | | DL LH |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | Y | W | | | | A |
| 4/23 | MORN | ✓ | | | | | | | | JK |
| | DAY | ✓ | | | | | | | | RG |
| | EVE | | | | | | | | | |
| 4/24 | MORN | ✓ | | | | | | | | DL |
| | DAY | | | | | | | | | RG |
| | EVE | | | ✓ | | | | | | |
| 4/25 | MORN | ✓ | | | | | | | | AL |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 4/26 | MORN | ✓ | | | | | | | | DL JS |
| | DAY | | | ✓ | | | | | | EW |
| | EVE | | | | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
            and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N-912

Attachment 5 - HCF SOP 12-12

Maples - DOC
000452

W.C. Holman
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W-Z1024   CELL: G-2b

VIOLATION
OR REASON: _____   ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____   DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 4/13/14 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 4/14/14 | MORN | ✓ | | | | | | | | |
| | DAY | | Y | | | | | | | JS |
| | EVE | | | Y | | | | | | a |
| 4/15 | MORN | ✓ | | | | | | | | a |
| | DAY | | Y | | | | | | | |
| | EVE | | Y | Y | | N | | | | Y |
| 4/16 | MORN | ✓ | | | | | | | | a |
| | DAY | | Y | | | N | | | | a |
| | EVE | | | Y | | | | | | |
| 4/17/14 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | Y | | | N | | | | |
| | EVE | | | Y | Y | | | | | |
| 4/18/14 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | | | | | | |
| 4/19 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | Y | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
   9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
   and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000453

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO: W 2624    CELL: G-26
VIOLATION
OR REASON: _____          ADMITTANCE
                                    AUTHORIZED BY: _____
DATE & TIME                         DATE & TIME
RECEIVED: _____           RELEASED: _____
PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/6 | MORN | V | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | V | | | N | | | | 99 |
| 4/7 | MORN | ✓ | | | | | | | | Cα |
|  | DAY | | | | | | | | | |
|  | EVE | | | Y | | | | | | |
| 4/8 | MORN | ✓ | | | | | | | | RB |
|  | DAY | Y | | | | | | | | |
|  | EVE | | V | | | N | | | | 99 |
| 4/9 | MORN | ✓ | | | | | | | | RB |
|  | DAY | | 7 | | | | | | | AG |
|  | EVE | | | | | | | | | AG |
| 4/10/14 | MORN | ✓ | | | | N | | | | CG JB |
|  | DAY | Y | | Y | | | | | | JB |
|  | EVE | | | | | | | | | |
| 4/11 | MORN | ✓ | | | | N | | | | CC |
|  | DAY | | 7 | | | | | | | 37 |
|  | EVE | | | Y | | | | | | |
| 4/12 | MORN | V | | | | | | | | DB |
|  | DAY | | 4 | | | | | | | @ |
|  | EVE | | | Y | | | | | | |

Pertinent Info: I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
           9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  I.e., Conduct; Attitude, etc. *Use reverse side for additional comments
           and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Attachment 5 – HCF SOP 12-12

Maples - DOC
000454

W.C. Holman
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-Z1024   CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                                     AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____           DATE & TIME
                                                     RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 3/30 | MORN | ✓ | | | | | | | | B |
| | DAY | I | | | | | | | | |
| | EVE | I | | ✓ | Y | | | | | B |
| 3/31 | MORN | ✓ | | | | | | | | DL BA |
| | DAY | | ✓ | | | | | | | Top |
| | EVE | | | ✓ | | | | | | |
| 4/1 | MORN | ✓ | | | | | | | | as |
| | DAY | | ✓ | | | | | | | as |
| | EVE | | | ✓ | | | | | | as |
| 4/2 | MORN | ✓ | | | | | | | | cc |
| | DAY | | | | | | | | | BA |
| | EVE | | | | | | | | | |
| 4/3 | MORN | ✓ | | | | | | | | DL  JS |
| | DAY | | ✓ | | | N | | | | DL |
| | EVE | | | ✓ | Y | | | | | EO |
| 4/4 | MORN | ✓ | | | | | | | | DL BA |
| | DAY | | ✓ | | | N | | | | |
| | EVE | | | ✓ | | | | | | |
| 4/5 | MORN | ✓ | | | | | | | | JJ |
| | DAY | | ✓ | | | | | | | MW |
| | EVE | | | ✓ | Y | | | | | EB |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
                9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
                and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000455

# W.C. Holman
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples Corey_  A/S NO: _W 2624_  CELL: _G-26_

VIOLATION OR REASON: _____  ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____  DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 3/23 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | Y | | | | | | | |
| 3/24 | MORN | ✓ | | | | | | | | QJ |
| | DAY | | Y | | | | | | | 37 |
| | EVE | | ✓ | Y | | | | | | |
| 3/25 | MORN | ✓ | | | | | | | | DL JS |
| | DAY | | Y | | | | | | | |
| | EVE | | | Y | N | | | | | A |
| 3/26 | MORN | ✓ | | | | | | | | DL JS |
| | DAY | | Y | | | | | | | EB |
| | EVE | | ✓ | | N | | | | | EB |
| 3/27 | MORN | | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | Y | | N | | | | | JH |
| 3/28 | MORN | | | | | | | | | |
| | DAY | | Y | | | | | | | |
| | EVE | | Y | | N | | | | | |
| 3/29 | MORN | Y | | | | | | | | JK |
| | DAY | | Y | | | | | | | EB |
| | EVE | | | Y | N | | | | | EB |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)

Medical:  Physician will sign each time the inmates is seen.

Psych:  Psychological Counselor will sign each time the inmate is seen.

Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
      and include date, signature, and title.

OIC Signature:  OIC must sign all record sheets each shift.

C FORM N912

Attachment 5 - HCF SOP 12-12

Maples - DOC
000456

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-Z1024   CELL: G-216

VIOLATION
OR REASON: _____          ADMITTANCE
                                    AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____           DATE & TIME
                                    RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 3/16 | MORN | ✓ | | | | N | | | | |
|      | DAY  | | | ✓ | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 3/17 | MORN | ✓ | | | | | | | | JK |
|      | DAY  | | ✓ | ✓ | | | | | | |
|      | EVE  | | | | | | | | | |
| 3/18 | MORN | ✓ | | | | | | | | QJ |
|      | DAY  | ✓ | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | N | | | | |
| 3/19 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | ✓ | | N | | | | |
|      | EVE  | | | | | | | | | |
| 3/20 | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | ✓ | N | | | | |
| 3/21-14 | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | | | N | | | | EB |
|      | EVE  | | | ✓ | | | | | | EB |
| 3/22 | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | | | | QJ |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (I.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000457

# W.C. HOLMAN
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                AUTHORIZED BY: _____

DATE & TIME                     DATE & TIME
RECEIVED: _____           RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|----------|---------------|
| 3-9-14 | MORN | ✓ | | | | | | | | RG |
|  | DAY | | | | | | | | | |
|  | EVE | | ✓ | | | | | | | RG-OB |
| 3/10 | MORN | | | | | | | | | |
|  | DAY | | Y | | Y | | | | | MM |
|  | EVE | | | | | | | | | |
| 3/11 | MORN | Y | | | | | | | | JK |
|  | DAY | | Y | Y | | | | | | |
|  | EVE | | | Y | | | | | | |
| 3/12 | MORN | ✓ | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 3/13 | MORN | ✓ | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 3/14 | MORN | ✓ | | | | | | | | |
|  | DAY | | Y | | | | | | | |
|  | EVE | | Y | Y | | | | | | |
| 3/15 | MORN | Y | | | | | | | | JK |
|  | DAY | | Y | | | | | | | |
|  | EVE | | Y | Y | | | | | | |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

HC FORM N912

Attachment 5 - HCF SOP 12-12

Maples - DOC
000458

## W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-Z1024   CELL: G-26

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2 | MORN | ✓ | | | | | | | | EO |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | Y | | | | | EO |
| 3/3 | MORN | ✓ | | | | | | | | RP |
| | DAY | | Y | | | | | | | S |
| | EVE | | | Y | | | | | | |
| 3/4 | MORN | ✓ | | | | | | | | a |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | Y | | | | | LB |
| 5 | MORN | | | | | | | | | |
| | DAY | | | Y | | | | | | W |
| | EVE | | | Y | | | | | | |
| 3/6 | MORN | Y | | | | | | | | JK |
| | DAY | | ✓ | | | | | | | FS |
| | EVE | | | ✓ | | n | | | | |
| 3/7 | MORN | ✓ | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3/8/14 | MORN | ✓ | | | | | | | | QJ |
| | DAY | | Y | | | | | | | Q |
| | EVE | | | R | | | | | | |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R).
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets each shift.

Maples - DOC
000459

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey        AIS NO: W2624   CELL: G-26
VIOLATION OR REASON: _____   ADMITTANCE AUTHORIZED BY: _____
DATE & TIME RECEIVED: _____   DATE & TIME RELEASED: _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23 | MORN | | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 2/24 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 2/25 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | ✓ | Y | | | | | |
| | EVE | | | | | | | | | |
| 2/26 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2/27 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2/28 | MORN | ✓ | | | Y | | | | | |
| | DAY | ✓ | | ✓ | | | | | | |
| | EVE | | | | | | | | | |
| 3-1-14 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | ✓ | | | | | | |
| | EVE | ✓ | | | | N | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM N912

Attachment 5 – HCF SOP 12-12

Maples - DOC
000460

W. C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-Z1024   CELL: G-21r

VIOLATION
OR REASON: _____          ADMITTANCE
                                            AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
                                            RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 2/16 | MORN | ✓ | | | | ✓ | | | | 7L |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | 4 | | | | | | 7L |
| 2-17-14 | MORN | ✓ | | | | | | | | C6 |
|      | DAY  | | | | | | | | | |
|      | EVE  | ✓ | | | | | | | | |
| 2/18 | MORN | ✓ | | | | N | | | | KS |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 2/19 | MORN | ✓ | | | | | | | | CL |
|      | DAY  | 4 | | | | | | | | C |
|      | EVE  | | 4 | 4 | | | | | | |
| 2-20-14 | MORN | ✓ | | | Y | | | | | J.R. |
|      | DAY  | | ✓ | | | N | | | | ES |
|      | EVE  | ✓ | | | | | | | | |
| 2-21-14 | MORN | ✓ | | | | | | | | J.R. |
|      | DAY  | ✓ | | | | | | | | C |
|      | EVE  | | ✓ | | | | | | | ✓ |
| 2/22 | MORN | ✓ | | | | | | | | CL |
|      | DAY  | | ✓ | | | | | | | Ir |
|      | EVE  | | | ✓ | | | | | | Ir |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
       9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
       and include date, signature, and title.

Maples - DOC
000461

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                    AIS NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____        ADMITTANCE
                                   AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____         DATE & TIME
                                   RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---------|---|---|----|---------|--------------|-------------|----------|---------------|
| 2/9 | MORN |  |  |  |  |  |  |  |  | OB RC |
|  | DAY |  | · |  |  |  |  |  |  |  |
|  | EVE |  | ✓ |  |  |  |  |  |  | RC |
| 2/10 | MORN |  |  |  | ✓ |  |  |  |  | OB |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 2-11-14 | MORN |  |  |  |  |  |  |  |  | JR |
|  | DAY | ✓ | Y |  |  |  |  |  |  | C |
|  | EVE | ✓ | Y |  |  |  |  |  |  |  |
| 2/12/14 | MORN | ✓ |  |  |  |  |  |  |  | BP |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 2/13/14 | MORN | ✓ |  |  |  |  |  |  |  | CC |
|  | DAY |  |  |  |  |  |  |  |  | 2000 |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 2/14 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  | ✓ |  |  |  |  |  |  | FS |
|  | EVE |  | ✓ |  | ✗ |  |  |  |  |  |
|  | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
            9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Fsych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
            and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM No12                          Attachment 5 – HCF SOP 12-12

Maples - DOC
000462

W.C. Holman
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-Z1024   CELL: G-21r

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 2-2 | MORN | ✓ | | | ✓ | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 2-3-14 | MORN | ✓ | | | | | | | | |
| | DAY | | 4 | | | | | | | |
| | EVE | | 4 | 4 | | | | | | |
| 2/4 | MORN | ✓ | | | | | | | | |
| | DAY | | 4 | | | | | | | |
| | EVE | | | 4 | | N | | | | |
| 2/5/14 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | N | | | | |
| 2/6/14 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 2/7/14 | MORN | ✓ | | | | | | | | |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
    and include date, signature, and title.

Maples - DOC
000463

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey    AIS NO: W2624  CELL: G-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | Y | | | | | | | |
| 1/27 | MORN | / | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 1/28 | MORN | | | | | | | | | |
| | DAY | √ | √ | | | | | | | |
| | EVE | | √ | | | | | | | |
| 1/29 | MORN | ✓ | | | | | | | | |
| | DAY | Y | | | | | | | | |
| | EVE | | | | | | | | | |
| 1/30 | MORN | / | | | | | | | | |
| | DAY | Y | | | | | | | | |
| | EVE | | | | | | | | | |
| 1/31 | MORN | ✓ | | | | | | | | |
| | DAY | / | | | | | | | | |
| | EVE | | | Y | M | | | | | |
| 2/1 | MORN | ✓ | | | | | | | | |
| | DAY | Y | | | | | | | | |
| | EVE | | G | | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC FORM N912

Attachment 5 – HCF SOP 12-12

Maples - D
0004

_W.C. Holman_
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-Z1024   CELL: G-21

VIOLATION
OR REASON:_____          ADMITTANCE
                                   AUTHORIZED BY: _____

DATE & TIME
RECEIVED:_____            DATE & TIME
                                    RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 1-19-14 | MORN | | | | | | | | | |
| | DAY | ✓ | | | | A | | | | |
| | EVE | | | | | | | | | |
| 1/20 | MORN | ✓ | | | | | | | | hch |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | peh |
| 1/21 | MORN | ✓ | | | | | | | | cc |
| | DAY | | | ✓ | | | | | | |
| | EVE | | | | ✓ | | | | | |
| 1/22/14 | MORN | ✓ | | | | | | | | cc |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| BA 1-23.14 | MORN | ✓ | | | | | | | | J·K |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | Y | N | | | | |
| BA 1/24/14 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | C |
| | EVE | | | ✓ | | | | | | |
| 1/25/14 | MORN | ✓ | | | | | | | | cc |
| | DAY | | ✓ | | | | | | | m |
| | EVE | | | ✓ | | | | | | |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.
**Comments:**  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
          and include date, signature, and title.
**OIC Signature:**  OIC must sign all record sheets **each shift.**

Maples - DOC
000465

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

AIS NO: W 2624   CELL: G-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B/D/S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|-------------|-----|----------|---------------|-------------|-----------|---------------|
| 1/12 | MORN | Y | | | | | | |
| | DAY | | | | | | | |
| | EVE | Y | | | | | | |
| 1/13/14 | MORN | ✓ | | | | | | cc |
| | DAY | | | | | | | |
| | EVE | | | | | | | |
| 1-14-14 | MORN | ✓ | | | | | | J.K. |
| | DAY | Y | | | | | | |
| | EVE | Y | N | | | | | |
| 1-15-14 | MORN | ✓ | | | | | | J.K. |
| | DAY | | | | | | | |
| | EVE | | | | | | | |
| 1/16 | MORN | ✓ | Y | | | | | |
| | DAY | | | | | | | |
| | EVE | | | | | | | Jsm |
| 1/17 | MORN | ✓ | | | | | | cc |
| | DAY | | | | | | | |
| | EVE | Y | | | | | | |
| 1/18 | MORN | ✓ | | | | | | |
| | DAY | | | | | | | |
| | EVE | | | | | | | Ew |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)

Medical:  Physician will sign each time the inmates is seen.

Psych:  Psychological Counselor will sign each time the inmate is seen.

Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
        and include date, signature, and title.

OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Attachment 5 – HCF SOP 12-12

Maples - DOC
000466

W.C. Holman
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Caroy      AIS NO: W-Z1024   CELL: G-216

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 1/5/14 | MORN | ✓ | | | | | | | | DS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 1/6/14 | MORN | ✓ | | | | | | | | FT |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | 8~ |
| 1/7/14 | MORN | ✓ | | | | | | | | CC |
| | DAY | | — | | | | | | | RG |
| | EVE | | | ✓ | | | | | | RC |
| 1/8/14 | MORN | ✓ | | | | | | | | CC |
| | DAY | | 4 | | | | | | | (Q |
| | EVE | | | ✓ | | | | | | |
| ✗ 1/9/14 | MORN | ✓ | | | | | | | | DS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| B.A 1/10/14 | MORN | ✓ | | | | | | | | LM |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 1/11 | MORN | ✓ | | | | | | | | L |
| | DAY | | ✓ | | | | | | | EG |
| | EVE | | | ✓ | | | | | | EB |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000467

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                 AIS NO: W2624  CELL: G-26
VIOLATION
OR REASON: _____               ADMITTANCE
                                         AUTHORIZED BY: _____
DATE & TIME
RECEIVED: _____                DATE & TIME
                                         RELEASED: _____
PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B D S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | CIC SIGNATURE |
|------|-------|-------------|----|----------|---------------|-------------|-----------|---------------|
| 29/13 | MORN | ✓ | | | | | | |
| | DAY | ✓ | | | | | | |
| | EVE | | | | | | | |
| 30 | MORN | | | | | | | (a) |
| | DAY | ✓ | | | | | | |
| | EVE | ✓ | | | | | | |
| 12/31/13 | MORN | ✓ | | | | | | JK |
| | DAY | | | | | | | |
| | EVE | | | | | | | |
| 1/1/14 | MORN | Y | | | | | | |
| | DAY | | | | | | | |
| | EVE | Y | | | | | | |
| 1/2/14 | MORN | ✓ | | | | | | |
| | DAY | ✓ | | | | | | |
| | EVE | ✓ | | | | | | Q |
| 1/3 | MORN | | | | | | | |
| | DAY | ✓ | ✓ | N | | | | FS |
| | EVE | | | | | | | |
| 1/4 | MORN | ✓ | | | | | | J.J |
| | DAY | | | | | | | |
| | EVE | ✓ | | | | | | |

Pertinent Info:  I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  I.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Attachment 5 - HCF SOP 12-12

Maples - DOC
000468

# W.C. Holman   2014
[INSTITUTION]

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey        AIS NO: W2624   CELL: G-26

VIOLATION OR REASON: _____      ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____     DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/21 | MORN | ✓ | | | | | | | | NB |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | MD |
| 9/22 | MORN | ✓ | | | | | | | | B |
| | DAY | | ✓ | | | | | | | CS |
| | EVE | | | | Y | | | | | CS |
| 23 | MORN | ✓ | | | | | | | | BS |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | N | | | | A |
| 9/24 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 9/25 | MORN | ✓ | | | | | | | | JP |
| | DAY | | | | | | | | | JG |
| | EVE | | ✓ | | | | | | | |
| 9/26 | MORN | | | | | | | | | |
| | DAY | | ✓ | | ✓ | | | | | CS |
| | EVE | | ✓ | | ✓ | | | | | CS |
| 27 | MORN | ✓ | | | | | | | | BS |
| | DAY | | ✓ | | | N | | | | EW |
| | EVE | | | ✓ | | | | | | EW |

Pertinant Info: I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH: Check: Yes (✓); No (N); Refused (R)
Exercise: Enter Actual Time Period and inside or Outside (i.e.,
        9:30/10:30 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ Use reverse side for additional comments
        and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC

000469

W. C. Holman
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W-Z1024   CELL: G-216

VIOLATION
OR REASON: _____     ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____     DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 9/14 | MORN |  |  |  |  |  |  |  |  | JP |
|      | DAY |  | ✓ |  |  |  |  |  |  |  |
|      | EVE | ✓ |  |  | ✓ |  |  |  |  |  |
| 9/15 | MORN | ✓ |  |  |  |  |  |  |  |  |
|      | DAY |  |  |  |  |  |  |  |  |  |
|      | EVE |  |  |  |  |  |  |  |  |  |
| 9/16 | MORN | ✓ |  |  |  |  |  |  |  | JK |
|      | DAY |  |  |  |  |  |  |  |  |  |
|      | EVE |  |  |  | ✓ |  |  |  |  | PL |
| 9/17 | MORN |  | ✓ |  |  |  |  |  |  | PL |
|      | DAY |  |  |  | ✓ |  |  |  |  | BW |
|      | EVE |  |  |  |  |  |  |  |  |  |
| 9/18 | MORN | ✓ |  |  |  |  |  |  |  | PL |
|      | DAY |  |  |  |  |  |  |  |  |  |
|      | EVE |  |  | ✓ | ✓ |  |  |  |  | Bz PL |
| 19 | MORN | ✓ |  |  |  |  |  |  |  | RB |
|      | DAY |  | ✓ |  |  |  |  |  |  | WV |
|      | EVE |  |  |  | ✓ |  |  |  |  |  |
| 9/20 | MORN |  |  |  |  |  |  |  |  | WG |
|      | DAY |  |  | ✓ |  |  |  |  |  |  |
|      | EVE |  |  | ✓ |  |  |  |  |  | (i) |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
          9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
          and include date, signature, and title

Maples - DOC
000470

# W.C. Holman

(INSTITUTION)

## 2014

### SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                     AIS NO: W2624     CELL: G-26

VIOLATION
OR REASON: _____        ADMITTANCE
                                  AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____         DATE & TIME
                                  RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------|-------|----------|---------------|
|      | MORN  |   |   |   |    |          |         |       |          |               |
|      | DAY   |   |   |   |    |          |         |       |          |               |
|      | EVE   |   |   |   |    |          |         |       |          |               |
| 9/8  | MORN  | ✓ |   |   |    |          |         |       |          | JC            |
|      | DAY   |   | ✓ |   |    |          |         |       |          | CS            |
|      | EVE   |   |   | ✓ |    |          |         |       |          | CS            |
| 9/9/14 | MORN | ✓ |  |   |    |          |         |       |          | J.K.          |
|      | DAY   |   | ✓ |   |    |          |         |       |          | CS            |
|      | EVE   |   |   |   |    |          |         |       |          |               |
| 9/10/14 | MORN | ✓ | |   |    |          |         |       |          | J.K.          |
|      | DAY   |   |   |   |    |          |         |       |          | AB            |
|      | EVE   |   |   |   |    |          |         |       |          |               |
| 9/11 | MORN  | ✓ |   |   | ✓  |          |         |       |          | Ca            |
|      | DAY   |   |   |   |    |          |         |       |          | AB            |
|      | EVE   |   | ✓ |   |    |          |         |       |          |               |
| 9/12 | MORN  | ✓ |   |   |    |          |         |       |          | Ca            |
|      | DAY   |   |   |   |    |          |         |       |          |               |
|      | EVE   |   |   |   |    |          |         |       |          |               |
| 9/13 | MORN  | ✓ |   |   |    |          |         |       |          | AB            |
|      | DAY   |   |   |   |    |          |         |       |          |               |
|      | EVE   |   |   |   |    |          |         |       |          |               |

Pertinant Info:  I.e.,  Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH:  Chow: Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
                9:30/10:00  IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments: _____ Use reverse side for additional comments
                and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000471

2014

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W-Z1024   CELL: G-216

VIOLATION
OR REASON: _____     ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____     DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|---|---|---|---|---|---|
| 8/31 | MORN | ✓ | | | | | | | | CS |
|  | DAY | | | | | | | | | |
|  | EVE | | ✓ | | ✓ | | | | | CS |
| 9/1 | MORN | ✓ | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | ✓ | | | | | | 9? |
| 9/2 | MORN | ✓ | | | | | | | | AL |
|  | DAY | | | | | | | | | |
|  | EVE | | | | ✓ | | | | | |
| 9/3 | MORN | | | | | | | | | CS |
|  | DAY | | | | | | | | | CS |
|  | EVE | | | ✓ | | | | | | CS |
| 9/4/14 | MORN | ✓ | | | | | | | | 9.K. |
|  | DAY | | ✓ | | | | | | | CS |
|  | EVE | | | ✓ | ✓ | | | | | CS |
| 9/5/14 | MORN | ✓ | | | | | | | | 9.K. |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
| 9/6 | MORN | | | | | | | | | |
|  | DAY | | | ✓ | | | | | | |
|  | EVE | | | ✓ | | | | | | |

**Pertinent Info:**  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:**  Shower- Yes (Y); No (N); Refused (R)
**Exercise:**  Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:**  Physician will sign each time the inmates is seen.
**Psych:**  Psychological Counselor will sign each time the inmate is seen.

Maples - DOC
000472

# W.C. Holman
### (INSTITUTION)
## SEGREGATION UNIT RECORD SHEET

2014

INMATE NAME: Maples Cory          AIS NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24 | MORN | | | | | | | | RG | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| 25 | MORN | ✓ | | | | | | | Ji | |
| | DAY | | | | | | | | CS | |
| | EVE | | ✓ | ✓ | | | | | CS | |
| 8/26/14 | MORN | ✓ | | | | | | | JCS | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | CS | |
| 8/27/14 | MORN | ✓ | | | | | | | Ji | |
| | DAY | | ✓ | | | | | | dim | |
| | EVE | | | | | | | | nrr | |
| 8/28-14 | MORN | | | | ✓ | | | | | WG |
| | DAY | | | | | | | | RG | |
| | EVE | | | | | | | | | |
| 8/29 | MORN | ✓ | | | | | | | Ji | |
| | DAY | | ✓ | | | | | | CS | |
| | EVE | | ✓ | ✓ Y | | | | | CS | |
| 8/30 | MORN | ✓ | | | | | | | Bot | |
| | DAY | | ✓ | | | | | | CS | |
| | EVE | | | | | | | | CS | |

Pertinant Info: I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH: Chow: Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
   9:30/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselors will sign each time the inmate is seen.
Comments: _____ Use reverse side for additional comments
   and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

DOC FORM No912

Attachment 5 – HCF SOP 12-12

Maples - DOC
000473

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     AIS NO: W-Z1024   CELL: G-216

VIOLATION
OR REASON:_____

ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____

DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/14 | MORN | ✓ | | | | | | | | CS |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | ✓ | | | | | CS |
| 18 | MORN | ✓ | | | | | | | | RB |
| | DAY | | ✓ | | | | | | | HM |
| | EVE | | ✓ | ✓ | | | | | | |
| 8/19 | MORN | ✓ | ✓ | | | | | | | U |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | HH |
| 8/20 | MORN | ✓ | | | | | | | | U |
| | DAY | | ✓ | | | | | | | CS |
| | EVE | | | ✓ | | | | | | CS |
| 8/21/14 | MORN | ✓ | | | | | | | | JK |
| | DAY | | ✓ | | | | | | | CS |
| | EVE | | | ✓ | ✓ | | | | | CS |
| 8/22/14 | MORN | ✓ | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
        and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000474

# W.C. Holman
## (INSTITUTION)
### SEGREGATION UNIT RECORD SHEET

**2014**

INMATE NAME: Maples Corey    AIS NO: W2624    CELL: G-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|----------|---------------|
| 8/10/14 | MORN | ✓ | | | | | | | | RG |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | RG |
| 8/11 | MORN | ✓ | | | | | | | | CL |
| | DAY | | | | | | | | | CS |
| | EVE | | ✓ | ✓ | Y | | | | | CS |
| 8/12 | MORN | ✓ | | | | | | | | RL  JS |
| | DAY | | ✓ | ✓ | | | | | | CS |
| | EVE | | | | | | | | | CS |
| 8/13/14 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 8/14 | MORN | | | ✓ | | | | | | JK |
| | DAY | | ✓ | | | | | | | Ja |
| | EVE | | | ✓ | c | | | | | Fr |
| 8/15 | MORN | ✓ | | | | | | | | CL |
| | DAY | | ✓ | ✓ | | | | | | CS |
| | EVE | | | ✓ | | | | | | CS |
| 8/16 | MORN | ✓ | ✓ | | | | | | | RL |
| | DAY | | | | | | | | | CS |
| | EVE | | | ✓ | | | | | | CS |

Pertinent Info:  I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)

Exercise:  Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)

Medical:  Physician will sign each time the inmates is seen.

Psych:  Psychological Counselor will sign each time the inmate is seen.

Comments:  I.e., Conduct; Attitude, etc.  *Use reverse side for additional comments and include date, signature, and title.

OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

W.C. Holman
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-71024   CELL: G-216

VIOLATION
OR REASON:_____          ADMITTANCE
                                   AUTHORIZED BY:_____

DATE & TIME                        DATE & TIME
RECEIVED:_____            RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/14 | MORN | ✔ | | | | | | | | CS |
| | DAY | | | | | | | | | |
| | EVE | | | ✔ | ✔ | | | | | CS |
| 8/4/14 | MORN | ✔ | | | | | | | | JK (AM) |
| | DAY | | ✔ | | | | | | | |
| | EVE | | | | | | | | | |
| 8/5/14 | MORN | | | | | | | | | a |
| | DAY | | ✔ | | | | | | | |
| | EVE | | ✔ | | N | | | | | A |
| 8/6/14 | MORN | ✔ | | | | | | | | JK |
| | DAY | | ✔ | | | | | | | CS |
| | EVE | | ✔ | | | | | | | CS |
| 8/7 | MORN | ✔ | | | | | | | | BL JS |
| | DAY | | ✔ | | | | | | | CS |
| | EVE | | | ✔ | Y | | | | | CS |
| 8/8 | MORN | ✔ | | | | | | | | BL JS |
| | DAY | | ✔ | | | | | | | CS |
| | EVE | | | ✔ | | | | | | CS |
| 8/9 | MORN | ✔ | | | | | | | | a |
| | DAY | | | | N | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.

Maples - DOC
000476

# W.C. Holman   2014
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey                    AIS NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____       ADMITTANCE
                                 AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____        DATE & TIME
                                 RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|----------|---------------|
| 7/27/14 | MORN | | | | | | | | | |
| | DAY | | | ✓ | | | | | KG | |
| | EVE | | ✓ | | | | | | | |
| 7/28 | MORN | ✓ | | | | | | | | Av |
| | DAY | ✓ | | | | | | | | CS |
| | EVE | | | | | | | | | CS |
| 7/29/14 | MORN | | | | | | | | | J.K. |
| | DAY | | ✓ | | | | | | | CS |
| | EVE | | | | | | | | | CS |
| 7/30/14 | MORN | ✓ | | | | | | | | J.K. |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | Y | | | | | | |
| 7/31 | MORN | | ✓ | 7:30 | | | | | | W |
| | DAY | | ✓ | Y | | | | | | |
| | EVE | | | | | | | | | |
| 8/1 | MORN | ✓ | | | | | | | | KG |
| | DAY | | | | | | | | | CS |
| | EVE | | | | | | | | | CS |
| 8/2/14 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | CS |
| | EVE | | | | | | | | | CS |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
           9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
           and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

HOC FORM N912                          Attachment 5 - HCF SOP 12-12

Maples - DOC
000477

W.C. Holman
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey   AIS NO: W-Z1024   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 7/21 | MORN | ✓ | | | | | | | | PL  JS |
| | DAY | | | ✓ | | | | | | 37 |
| | EVE | | | ✓ | | | | | | |
| 7/22 | MORN | ✓ | | | | | | | | J |
| | DAY | | ✓ | | | | | | | DB |
| | EVE | | | ✓ | Y | | | | | |
| 7/23 | MORN | ✓ | | | | | | | | Sm  CS |
| | DAY | | ✓ | | | | | | | CS |
| | EVE | | | ✓ | | | | | | |
| 7/24 | MORN | ✓ | | | | | | | | JK  CS |
| | DAY | | ✓ | | | | | | | CS |
| | EVE | | | ✓ | Y | | | | | |
| 7/25 | MORN | ✓ | | | | | | | | DR  RS |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 7/26 | MORN | ✓ | | | | | | | | AW  RB |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude. etc.  *Use reverse side for additional comments
    and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

Maples - DOC
000478

# W.C. Holman
### (INSTITUTION)
## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples Cory_  AIS NO: _W2624_  CELL: _G-26_

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 7/13 | MORN | ✓ | | | | | | | | 37 |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | | | | |
| 7/14 | MORN | | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | Y | | | | | |
| 7/15 | MORN | ✓ | | | | | | | | DL  JS |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 7/16 | MORN | ✓ | | | | | | | | JB |
|      | DAY  | | | | | | | | | RG  DL |
|      | EVE  | | | | Y | | | | | |
| 7/17 | MORN | ✓ | | | | | | | | DL |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 7/18 | MORN | ✓ | | | | | | | | WE |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | Y | | | | | |
| 7/19 | MORN | ✓ | | | | | | | | DL  JS |
|      | DAY  | | ✓ | | | | | | | |
|      | EVE  | | | ✓ | | | | | | (A) |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
　　　　9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude; etc.  *Use reverse side for additional comments
　　　　and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Attachment 5 - HCF SOP 12-12

Maples - DOC
000479

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Caroy     AIS NO: W-Z1024   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 7-6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | ✓ | | | ✓ | | | | | JP |
| 7-7 | MORN | | | | | | | | | |
| | DAY | ✓ | ✓ | | | | | | | JB |
| | EVE | | ✓ | | | | | | | JB |
| 7/8 | MORN | ✓ | | | | | | | | R |
| | DAY | | ✓ | | | | | | | 37 |
| | EVE | | | | | | | | | |
| 7/9 | MORN | ✓ | | ✓ | | | | | | Co |
| | DAY | | ✓ | | | | | | | JB |
| | EVE | | | ✓ | | | | | | |
| 7/10 | MORN | ✓ | | | | | | | | DL  JS |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | Y | N | | | | A |
| 7/11 | MORN | ✓ | | | | | | | | DL  JS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7/12 | MORN | ✓ | | | | | | | | JK |
| | DAY | | ✓ | | | | | | | TC |
| | EVE | | | ✓ | | | | | | Nr |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
    9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments

Maples - DOC
000480