FILED
2019 Sep-09  PM 04:07
U.S. DISTRICT COURT
N.D. OF ALABAMA

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____          DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 6-29 | MORN | X | | | | | | | | NM |
|      | DAY  |   | | | | | | | | |
|      | EVE  |   | | Y | | | | | | NM |
| 6-30 | MORN | Y | | | | | | | | DZ |
|      | DAY  |   | ✓ | | | N | | | | EO |
|      | EVE  |   | ✓ | | | | | | | EO |
| 7/1  | MORN | ✓ | | | | | | | | |
|      | DAY  |   | ✓ | | | | | | | |
|      | EVE  |   | ✓ | | | | | | | |
| 7/2/14 | MORN | ✓ | | | | | | | | J. Km |
|      | DAY  |   | | | | | | | | |
|      | EVE  |   | | | | | | | | |
| 7/3  | MORN | ✓ | | | | | | | | CO |
|      | DAY  |   | + | | | | | | | |
|      | EVE  |   | + | | | | | | | 37 |
| 7/4  | MORN | Y | | Y | | | | | | LU |
|      | DAY  |   | | | | N | | | | LU |
|      | EVE  |   | Y | | | | | | | LU |
| 7/5  | MORN | ✓ | | | | | | | | RB |
|      | DAY  |   | ✓ | ✓ | | N | | | | EO |
|      | EVE  |   | ✓ | ✓ | | | | | | EO |

Pertinent Info:  I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
         9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  I.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
         and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

DOC FORM N912

Attachment 5 - HCF SOP 12-12

Maples - DOC
000481

2014

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Coroy          AIS NO: W-Z1024   CELL: G-2b

VIOLATION
OR REASON:_____          ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____          DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 12/21 | MORN | ✓ | | | | | | | | ⌐ |
|  | DAY | | | | | | | | | |
|  | EVE | | | ✓ | | | | | | ⌐ |
| 12/22 | MORN | | ✓ | | | | | | | ∿ |
|  | DAY | | | | | | | | | |
|  | EVE | | | ✓ | | | | | | ∿ |
| 12/23 | MORN | ✓ | | | | | | | | ﬡ |
|  | DAY | | | | | | | | | |
|  | EVE | | | ✓ | | | | | | |
| 24 | MORN | ✓ | | | | | | | | RS |
|  | DAY | | ✓ | | | | | | | ∽ |
|  | EVE | | | ✓ | | | | | | ∽ |
| 12/25 | MORN | ✓ | | | | | | | | CS |
|  | DAY | | ✓ | | | | | | | |
|  | EVE | | | ✓ | | | | | | CS |
|  | MORN | | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
|  | MORN | | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Maples  DOC
000482

# W.C. Holman
### (INSTITUTION)
## SEGREGATION UNIT RECORD SHEET

2014

INMATE NAME: Maples Corey

A/S NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|----------|---------------|
| 12/15 | MORN |   |   |   |   |   |   |   |   | CN |
|       | DAY  |   | ✓ |   |   |   |   |   |   | CS |
|       | EVE  |   | ✓ | ✓ | ✓ |   |   |   |   | CS |
| 12/16 | MORN | ✓ |   |   |   |   |   |   |   | CS |
|       | DAY  | ✓ |   |   |   |   |   |   |   | CS |
|       | EVE  |   | ✓ |   |   |   |   |   |   | CS |
| 12/17 | MORN |   |   |   |   |   |   |   |   | CS |
|       | DAY  |   |   |   |   |   |   |   |   |   |
|       | EVE  |   |   |   |   |   |   |   |   |   |
| 12/18 | MORN | ✓ |   |   |   |   |   |   |   | CN |
|       | DAY  |   |   |   |   |   |   |   |   |   |
|       | EVE  |   | ✓ |   |   |   |   |   |   | BC |
| 12/19 | MORN | ✓ |   |   |   |   |   |   |   | CN |
|       | DAY  |   |   |   |   |   |   |   |   |   |
|       | EVE  |   |   |   |   |   |   |   |   |   |
|       | MORN |   |   |   |   |   |   |   |   |   |
|       | DAY  |   |   |   |   |   |   |   |   |   |
|       | EVE  |   |   |   |   |   |   |   |   |   |
|       | MORN |   |   |   |   |   |   |   |   |   |
|       | DAY  |   |   |   |   |   |   |   |   |   |
|       | EVE  |   |   |   |   |   |   |   |   |   |

Pertinent Info: I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals: Check B-D-S (Meals or Refused (r))
Exercise: Enter Actual Time Period and Inside or Outside (i.e., 2:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ __ _____ Use reverse side for additional comments _____ and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000483

## W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Coroy     AIS NO: W-Z1024   CELL: G-2lo

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/7 | MORN | ✓ | | | | | | | | CS |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | ✓ | | | | | | CS |
| 8 | MORN | ✓ | | | | | | | | RB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 9 | MORN | ✓ | | | | | | | | DJ |
| | DAY | | ✓ | | | | | | | PS |
| | EVE | | | ✓ | | N | | | | |
| 12/10 | MORN | ✓ | | | | | | | | Km |
| | DAY | | ✓ | | | N | | | | PS |
| | EVE | | | ✓ | | | | | | |
| 12/11 | MORN | ✓ | ✓ | | | | | | | JK |
| | DAY | | | | | N | | | | PS |
| | EVE | | ✓ | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 12/12 | MORN | | ✓ | | | | | | | WG |
| | DAY | | | | | | | | | RG |
| | EVE | | ✓ | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

Maples - DOC
000484

# W.C. Holman
**(INSTITUTION)**

## SEGREGATION UNIT RECORD SHEET

2014

INMATE NAME: Maples Corey

AIS NO: W2624   CELL: G-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|----------|---------------|
| 11/30 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 12/1 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 12/2 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | H | | | | |
| 12/3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | H | | | | |
| 12/4 | MORN | ✓ | | ✓ | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 12/5 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 6 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | |

Pertinent Info: i.e., Epileptic, Diabetic, Suicidal, Assaultive, etc.
Meals: (B) Breakfast, (D) Dinner, (S) Supper. Yes (Y) No (N) Un-Refused (R)
Exercise: Enter actual Time Period and Inside or Outside (i.e. 2:00/2:30 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ Use reverse side for additional comments _____ and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000485

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-Z1024    CELL: G-216

VIOLATION
OR REASON: _____          ADMITTANCE
                                     AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____            DATE & TIME
                                     RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----|----------|-------------|-----------|---------------|
| 11/23 | MORN | ✓ | | | | | | | | ZL |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | ZL |
| 11/24 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 11/25 | MORN | | | | | | | | | cc |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | ✓ | | M | | | | |
| 11/26 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| 11/27 | MORN | ✓ | | | | | | | | Z |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | ✓ | | | | | Z   RB |
| 11/28 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc.  *Use reverse side for additional comments
        and include date, signature, and title.

Maples - DOC
000486

# W.C. Holman

**2014**

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                        AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____           DATE & TIME
                                        RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|----------|---------------|
| 11/14 | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  | · |  | ✓ |  |  |  |  |  |
|  | EVE |  | ✓ |  |  |  |  |  |  |  |
|  | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 11/18 | MORN | / | / |  |  |  |  |  |  |  |
|  | DAY |  | / |  | N |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 11/19 | MORN |  |  |  |  |  |  |  |  | AB |
|  | DAY | ✓ |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 11/20 | MORN |  |  |  |  |  |  |  |  | JB |
|  | DAY | ✓ | ✓ |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |
| 11/21 | MORN | ✓ |  |  |  |  |  |  |  |  |
|  | DAY | ✓ | / |  |  |  |  |  |  |  |
|  | EVE | · | / |  |  |  |  |  |  |  |
|  | MORN |  |  |  |  |  |  |  |  |  |
|  | DAY |  |  |  |  |  |  |  |  |  |
|  | EVE |  |  |  |  |  |  |  |  |  |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meals/Sh: Show as Yes (Y); No (N); Refused (R)

Exercise: Enter Actual Time Period and Inside or Outside (i.e., 9:00/9:30 IN, 2:00/2:30 OUT)

Medical: Physician will sign each time the inmates is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: Enter Significant Information. Use reverse side for additional information and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000487

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Coroy          AIS NO: W-71024   CELL: G-210

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|-----|----------|---------------|-------------|-----------|---------------|
| 11/9 | MORN | ✓ | | | | | | | | CS |
|  | DAY | | | | | | | | | |
|  | EVE | | ✓ | ✓ | | | | | | CS |
| 10 | MORN | ✓ | | | | | | | | RB |
|  | DAY | | ✓ | | | | | | | AG |
|  | EVE | | | | | | | | | |
| 11 | MORN | ✓ | | | | | | | | AG |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | AG |
| 12 | MORN | ✓ | | | | | | | | Syd |
|  | DAY | | ✓ | ✓ | | | | | | AG |
|  | EVE | | | | | | | | | |
| 13 | MORN | | | | | | | | | rm |
|  | DAY | | ✓ | | | | | | | rm |
|  | EVE | | | ✓ | | | | | | |
|  | MORN | | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |
|  | MORN | | | | | | | | | |
|  | DAY | | | | | | | | | |
|  | EVE | | | | | | | | | |

Pertinent Info: I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH: Shower- Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (I.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)

Maples - DOC
000488

# W.C. Holman

(INSTITUTION)

2014

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey     AIS NO: W2624   CELL: G-26

VIOLATION OR REASON: _____   ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____   DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|----|----------|---------------|-------------|-----------|---------------|
| 11/2 | MORN | ✓ | | | | | | | | RG |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | | | | RG |
| 11/3 | MORN | ✓ | | | | | | | | CL |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | ✓ | | | | | | CB |
| 4 | MORN | | | | | | | | | CB |
|      | DAY  | ✓ | | | | | | | | |
|      | EVE  | | ✓ | | | | | | | (G) |
| 5 | MORN | | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | ✓ | | | | | | | LCC |
| 11/6 | MORN | | | | | | | | | APB |
|      | DAY  | | | | | | | | | |
|      | EVE  | | ✓ | | | | | | | |
| 11/7 | MORN | ✓ | | | | | | | | SL |
|      | DAY  | | | | | | | | | |
|      | EVE  | | ✓ | ✓ | | | | | | EB |
|      | MORN | | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |

Pertinant Info: i.e., Epileptic, Diabetic, Suicidal, Assaultive, etc.
Meals/SH: Show Yes (Y) No (N) Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.
9:00/10:00 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ Use reverse side for additional _____
and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000489

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory        AIS NO: W-71024   CELL: G-26

VIOLATION
OR REASON:_____        ADMITTANCE
                                          AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____        DATE & TIME
                                          RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|-----|----------|---------------|-------------|-----------|---------------|
| 10/29 | MORN | ✓ |   |   |   |   |   |   |   | CLS |
|       | DAY  |   | ✓ |   |   |   |   |   |   | W |
|       | EVE  |   |   | ✓ |   |   |   |   |   | W |
| 10/28 | MORN | ✓ |   |   |   |   |   |   |   | JK |
|       | DAY  |   |   |   |   |   |   |   |   |   |
|       | EVE  |   |   | ✓ |   |   |   |   |   |   |
| 10/29 | MORN | ✓ |   |   |   |   |   |   |   | WH |
|       | DAY  |   |   |   |   |   |   |   |   |   |
|       | EVE  |   |   | ✓ |   |   |   |   |   | ED |
| 10/30 | MORN |   |   |   |   |   |   |   |   |   |
|       | DAY  |   | ✓ |   | N |   |   |   |   | EB |
|       | EVE  |   | ✓ |   |   |   |   |   |   | EB |
| 10/31 | MORN | ✓ |   |   |   |   |   |   |   | CLS |
|       | DAY  |   | ✓ |   |   |   |   |   |   | AP |
|       | EVE  |   |   |   |   |   |   |   |   |   |
| 11/1 | MORN | ✓ |   |   |   |   |   |   |   | W |
|       | DAY  | ✓ |   |   |   |   |   |   |   |   |
|       | EVE  |   |   | ✓ |   |   |   |   |   | JH |
|      | MORN |   |   |   |   |   |   |   |   |   |
|      | DAY  |   |   |   |   |   |   |   |   |   |
|      | EVE  |   |   |   |   |   |   |   |   |   |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.

Maples - DOC
000490

# W.C. Holman
(INSTITUTION)

# 2014

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO: W2624      CELL: G-26

VIOLATION
OR REASON: _____          ADMITTANCE
                                     AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____            DATE & TIME
                                     RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 10/19 | MORN | | | | | | | | | RL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | RL |
| 10/20 | MORN | | | | | | | | | WNG |
| | DAY | ✓ | | | | | | | | AL |
| | EVE | | | | | | | | | |
| 10/21 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/22 | MORN | | | | | | | | | DJ |
| | DAY | ✓ | | | | | | | | GL |
| | EVE | | | | | | | | | |
| 10/23 | MORN | | | | | | | | | SLL |
| | DAY | ✓ | | | | | | | | RL |
| | EVE | | | | | | | | | |
| 10/24 | MORN | ✓ | | | | | | | | AL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10/ | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | ✓ | ✓ | | | | | | | (a) |

Pertinent Info: i.e. Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH: Chow — Yes (Y); No (N); Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.
          9:30/10:30 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000491

## W.C. Holman
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey            AIS NO: W-Z1024  CELL: G-216

VIOLATION
OR REASON:_____     ADMITTANCE
                                      AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____     DATE & TIME
                                      RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| 10/12 | MORN | ✓ | | | | | | | | CS |
|      | DAY  |   |   |   |    |          |               |             |           |               |
|      | EVE  | ✓ |   | ✓ |    |          |               |             |           | CS |
| 13   | MORN | ✓ |   |   |    |          |               |             |           | (signature) |
|      | DAY  |   |   |   |    |          |               |             |           |               |
|      | EVE  |   |   |   |    |          |               |             |           |               |
| 14   | MORN |   |   |   |    |          |               |             |           |               |
|      | DAY  |   | ✓ |   |    |          |               |             |           |               |
|      | EVE  |   | ✓ |   |    |          |               |             |           | AB |
| 15   | MORN |   |   |   |    |          |               |             |           | CC |
|      | DAY  |   |   |   |    |          |               |             |           |               |
|      | EVE  |   |   |   |    |          |               |             |           |               |
| 10/16 | MORN | ✓ |   |   |    |          |               |             |           | DL |
|      | DAY  | ✓ | ✓ |   |    |          |               |             |           |               |
|      | EVE  |   |   |   |    | ✓        |               |             |           | A |
| 10/17 | MORN |   |   |   |    |          |               |             |           |               |
|      | DAY  | ✓ |   |   |    |          |               |             |           | NM |
|      | EVE  |   |   | ✓ |    |          |               |             |           | NM |
| 10/18 | MORN | ✓ |   |   |    |          |               |             |           | CC |
|      | DAY  |   | ✓ |   |    |          |               |             |           |               |
|      | EVE  |   |   | ✓ |    |          |               |             |           | AB |

Pertinent Info:  i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/ SH:  Shower- Yes (Y); No (N); Refused (R)
Exercise:  Enter Actual Time Period and Inside or Outside (i.e.,
        9:30/10:00 IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  i.e., Conduct; Attitude, etc. *Use reverse side for additional comments
        and include date, signature, and title.

Maples - DOC
000492

# W.C. Holman
**(INSTITUTION)**

2014

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

A/S NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|------------|----------|---------------|
| 10/5 | MORN | | | | | | | | | RG |
| | DAY | | | · | | | | | | |
| | EVE | | | | | | | | | TB |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | N | | | | A |
| 10/8 | MORN | ✓ | | | | | | | | JK AB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 8 | MORN | ✓ | | | | | | | | BS |
| | DAY | | | | | | | | | |
| | EVE | | | | | N | | | | A |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Meal/SH: Check Yes (Y); No (N); Refused (R)

Exercise: Enter Actual Time Period and Inside or Outside (i.e.,
9:30/10:30 IN; 2:00/2:30 OUT)

Medical: Physician will sign each time the inmates is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: Use reverse side for additional comments
and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000493

## W.C. Holman
### (INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory                AIS NO: W-Z1024   CELL: G-210

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-29 | MORN | ✓ | | | | | | | | J.T |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 30 | MORN | ✓ | | | | | | | | Clo |
| | DAY | | ✓ | | | | | | | 37 |
| | EVE | | | ✓ | | | | | | |
| 10-1 | MORN | | | | | N | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10-2 | MORN | ✓ | | | | | | | | JP |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 3 | MORN | ✓ | | | | | | | | RB |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | | | | | | | |
| 4 | MORN | ✓ | | | | | | | | CC |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e.,
      9:30/10:00 IN; 2:00/2:30 OUT)
**Medical:** Physician will sign each time the inmates is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.

Maples - DOC
000494

# W.C. Holman   2015
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

VIOLATION OR REASON: _____

AIS NO: W Z624   CELL: G-26

DATE & TIME RECEIVED: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S. | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|-----|-----|----------|---------------|-------------|-----------|---------------|
| 3/22 | MORN | | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 3/23 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | JS |
|      | EVE  | | ✓ | | | | | | | JS |
| 3/24 | MORN | | | | | | | | | |
|      | DAY  | ✓ | | | | | | | | |
|      | EVE  | | | | | R | | | | FS |
| 25   | MORN | ✓ | | | | | | | | |
|      | DAY  | ✓ | | | | R | | | | RB |
|      | EVE  | | | | | | | | | FS |
| 3/26 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | DB |
|      | EVE  | | | | | | | | | |
| 3/27 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | QJ |
|      | EVE  | | | | | | | | | |
| 3/28 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | JK |
|      | EVE  | | | | | | | | | |

Pertinent Info: I.e. Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals: Check each meal served. MTRS (On Release) (n)
Exercise: Enter actual Time Period and Inside or Outside (i.e.
5:00 am to IN, 2:00/2:30 OUT)
Medical: Physician will sign each time the inmate is seen.
Psych: Psychologist / Counselor will sign each time the inmate is seen.
Comments: _____ use reverse side for additional comments
and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000495

## W.C. Holman CF
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|-------|----------|-------------|
|      |       | B | D | S | SH |          |      |       |          |             |
| 1 3-15 | MORN | ✓ | | | ? | | | | | ✓ |
|        | DAY  | | | | ? | | | | | |
|        | EVE  | | ✓ | | ✓ | | | | | ✓ |
| 2 3/16 | MORN | N | | | | | | | | Ru |
|        | DAY  | | | | | | | | | |
|        | EVE  | | | | | | | | | |
| 3 3/17 | MORN | ✓ | | | | | | | | u |
|        | DAY  | | ✓ | | | R | | | | |
|        | EVE  | | ✓ | | 2 | | | | | FS |
| 4 18 | MORN | ✓ | | | | | | | | es |
|      | DAY  | | ✓ | | | R | | | | |
|      | EVE  | | | | | | | | | FS |
| 5 19 | MORN | | | | | | | | | |
|      | DAY  | | ✓ | | | | | | | C.K |
|      | EVE  | | | | ✓ | | | | | FT |
| 6 3-20 | MORN | ✓ | | | | | | | | FT |
|        | DAY  | | ✓ | | | | | | | Acs |
|        | EVE  | | | | ✓ | | | | | KB |
| 7 3/21 | MORN | ✓ | | | | | | | | ODJ |
|        | DAY  | | | | | | | | | |
|        | EVE  | | | | ✓ | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000496

# W.C. Holman
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

20l5

INMATE NAME: Maples Corey                    A/S NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____                       ADMITTANCE
                                             AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____                        DATE & TIME
                                             RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|----------|---------------|
| 3/8 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | ✓ | | | | | | | 155 |
|      | MORN | | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 3/10 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | JR |
|      | EVE  | | | | | | | | | KS |
| 11 | MORN | ✓ | | | | | | | | |
|      | DAY  | ✓ | | | | | | | | RB |
|      | EVE  | | | | | | ✓ | | | RG |
| 12 | MORN | | ✓ | | | | | | | |
|      | DAY  | ✓ | | | | | | | | HG |
|      | EVE  | | | | | | | | | RG |
| 13 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | JS |
|      | EVE  | | | ✓ | | | | | | |
| 14 | MORN | ✓ | | | | | | | | |
|      | DAY  | | ✓ | ✓ | | | | | | RB |
|      | EVE  | | ✓ | | | | | | | MM |
|      |      | | | | | | | | | Nm |

Pertinent Info:  I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals: Check off B, D, S — (Y) Yes (N) No (RH Related (H)
Exercise: Enter actual Time Period and Inside or Outside (i.e.
          9:30 UP IN; 2:00/2:30 OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  Use reverse side for additional.
          and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000497

W.C. Holman CF   2015
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Cory   AIS NO. W-Z1024   CELL: G-210
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 1 3/1 | MORN | ✓ | | | ✓ | | | | | CS |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | ✓ | | | | | CS |
| 2 2 | MORN | ✓ | | | | | | | | RS |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | XG |
| 3 3/3 | MORN | ✓ | | | | | | | | OC |
| | DAY | | | ✓ | | R | | | | BS |
| | EVE | | | | | | | | | |
| 4 4 | MORN | 2 | | | | | | | | CC |
| | DAY | | | | | | | | | BS |
| | EVE | | | | | R | | | | |
| 5 3/5 | MORN | ✓ | | | | | | | | DB |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | ✓ | | | | | CS |
| 6 3/6 | MORN | ✓ | | | | | | | | JD |
| | DAY | | | | | | | | | KG |
| | EVE | | | | | | | | | |
| 7 3/7 | MORN | | | | | | | | | BS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | KG |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.   ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000498

# W.C. Holman
**(INSTITUTION)**

2015

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

A/S NO: WZ624   CELL: G-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| | MORN | | ✓ | | | | | | | |
| | DAY | | | | | | | | | SMH |
| | EVE | | | ✓ | | | | | | |
| 24 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | RSS |
| | EVE | | ✓ | | | N | | | | FS |
| 2/25 | MORN | ✓ | | | | | | | | JR |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | R | | | | FS |
| 2/26 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | HKS |
| | EVE | | | | | | | | | KG |
| 2/27 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | | | | | | CC |
| | EVE | ✓ | | | | | | | | CB |
| 28 | MORN | ✓ | | | | | | | | RSS |
| | DAY | | ✓ | | | | | | | CB |
| | EVE | | | ✓ | | | | | | CB |

Pertinant Info: I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals: OIC will mark Y - M; NO (if refused (R)
Exercise: Enter actual Time Period and Inside or Outside (i.e.,
9:30 AM TO IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ Use reverse side for additional comments
and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000499

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-21604   CELL: G-216
VIOLATION OR REASON: _____)   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|-------|----------|---------------|
|      |       | B | D | S |    |          |      |       |          |               |
| 15   | MORN  | p |   |   | i  |          |      |       |          |               |
|      | DAY   |   |   |   |    |          |      |       |          |               |
|      | EVE   |   |   | p |    |          |      |       |          |               |
| 2/16 | MORN  |   |   |   |    |          |      |       |          |               |
|      | DAY   |   |   |   |    |          |      |       |          |               |
|      | EVE   |   |   |   |    |          |      |       |          |               |
| 3/17 | MORN  |   |   |   |    |          |      |       |          |               |
|      | DAY   |   |   |   |    |          |      |       |          |               |
|      | EVE   |   |   |   |    |          |      |       |          |               |
| 4 2/18 | MORN |   |   |   |    |          |      |       |          |               |
|      | DAY   |   | ✓ |   |    |          |      |       |          |               |
|      | EVE   |   |   | ✓ |    |          |      |       |          |               |
| 5 2/19 | MORN |   |   |   |    |          |      |       |          |               |
|      | DAY   |   |   |   |    | R        |      |       |          |               |
|      | EVE   |   |   |   |    |          |      |       |          |               |
| 6 2/20 | MORN |   |   |   |    |          |      |       |          |               |
|      | DAY   |   |   |   |    |          |      |       |          |               |
|      | EVE   |   |   |   |    |          |      |       |          |               |
| 7 21 | MORN  |   |   |   |    |          |      |       |          |               |
|      | DAY   |   |   |   |    |          |      |       |          |               |
|      | EVE   |   |   |   |    |          |      |       |          |               |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower -- Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. -- Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

9 of 12

AR 434 -- December 22, 2004

Maples - DOC
000500

# W.C. Holman
**(INSTITUTION)**

2015

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

AIS NO: W2624   CELL: G-26

VIOLATION
OR REASON:

ADMITTANCE
AUTHORIZED BY:

DATE & TIME
RECEIVED:

DATE & TIME
RELEASED:

PERTINENT
INFORMATION:

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
| | | B | D | S | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/8 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | J6 |
| | EVE | | | | | | | | | |
| 2/9 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | CC |
| | EVE | | | ✓ | | | | | | |
| 10 | MORN | | | | | | | | | |
| | DAY | | | | | R | | | | ☐3 |
| | EVE | | | | | | | | | IS |
| 11 | MORN | | | | | | | | | |
| | DAY | | | | | R | | | | BM |
| | EVE | | | | | | | | | IS |
| 12 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | CC |
| | EVE | | | | | | | | | RS |
| 2/13 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | CC |
| | EVE | | ✓ | ✓ | | | | | | CC |
| | | | | | | | | | | CC |
| 14 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | RB |
| | EVE | | ✓ | | | | | | | |

Pertinent Info: i.e. Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals: B = Breakfast; D = Dinner; S = Supper (All Refused (R)
Exercise: Enter actual Time Period and Inside or Outside (i.e.
9:00 to 9:30 IN; 2:00-2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will each time the inmate is seen.
Comments: _____ Use reverse side for additional
_____ and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000501

W. C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey     A/S NO: W-Z1024   CELL: G-2l6

VIOLATION
OR REASON: _____     ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____     DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| | | B | D | S | | | | | | |
| 2/1 | MORN | ✓ | ✓ | | | | | | | BE |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | BE |
| 2/2 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | nm |
| | EVE | | | ✓ | | | | | | nm |
| 2/3 | MORN | | ✓ | | | | | | | FB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2/4 | MORN | ✓ | | | | | | | | CL |
| | DAY | | ✓ | | | R | | | | |
| | EVE | | | ✓ | | | | | | FS |
| 2/5 | MORN | ✓ | | | | | | | | DL |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 2/6 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | RB |
| | EVE | | | ✓ | | | | | | |
| 2/7 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | RC |
| | EVE | | ✓ | | | | | | | |

Maples - DOC
000502

Pertinent Info: I.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

# W.C. Holman
**(INSTITUTION)**

2014

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

VIOLATION
OR REASON: _____

AIS NO: WZ2624   CELL: G-26

DATE & TIME
RECEIVED: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|------------|----------|---------------|
| 1/25 | MORN | ✓ | | | | | | | | NG |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 1/26 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | | | | | | QT |
| | EVE | | | | | | | | | ES |
| 1/27 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | ES |
| 28 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | DB |
| 1/29 | MORN | | | ✓✓ | | | | | | |
| | DAY | ✓ | | | | | | | | BE |
| | EVE | | | | | | | | | BE |
| 1/30 | MORN | ✓ | | | | | | | | DC |
| | DAY | ✓ | | | | | | | | CS |
| | EVE | | | ✓ | | | | | | CS |
| 1/31 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | DB |

Pertinent Info: i.e. Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals: Check appropriate box — (B) D, S; (M) left or released (H)
Exercise: Enter actual Time Period and inside or Outside (i.e. 8:00/8:30 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: .......................... Use reverse side for additional comments
and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000503

W. C. Holman

(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Corey          AIS NO: W-71024   CELL: G-210

VIOLATION
OR REASON:_____   ADMITTANCE
AUTHORIZED BY:_____

DATE & TIME
RECEIVED:_____   DATE & TIME
RELEASED:_____

PERTINENT
INFORMATION:_____

| DATE | SHIFT | MEALS B | D | I | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18 | MORN | ✓ | | | | | | | | | CS |
| | DAY | | | | | | | | | | |
| | EVE | | | ✓ | | ✓ | | | | | SP |
| 1/19 | MORN | ✓ | | | | | | | | | SP |
| | DAY | | | | | | | | | | RG |
| | EVE | | | | | | | | | | |
| 1/20 | MORN | ✓ | | | | | | | | | AG |
| | DAY | | ✓ | | | | | | | | RG |
| | EVE. | | | | | | | | | | |
| 1/21 | MORN | | | | | | R | | | | FS |
| | DAY | | | | | | | | | | |
| | EVE | | | | | | | | | | |
| 1/22 | MORN | ✓ | | | | | R | | | | BS |
| | DAY | | ✓ | | | | | | | | FS |
| | EVE | | | | ✓ | | | | | | |
| 23 | MORN | ✓ | | | | | | | | | DS |
| | DAY | | ✓ | | | | | | | | RG |
| | EVE | | | | | | | | | | |
| 24 | MORN | ✓ | | | | | | | | | BM |
| | DAY | | ✓ | | | | | | | | RG |
| | EVE | | | | | | | | | | |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)
**Exercise:** Enter Actual Time Period and Inside or Outside (i.e...

Maples - DOC
000504

# W.C. Holman
### (INSTITUTION)
## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey
VIOLATION
OR REASON:
DATE & TIME
RECEIVED:
PERTINENT
INFORMATION:

A/S NO: W2624    CELL: G-26
ADMITTANCE
AUTHORIZED BY:
DATE & TIME
RELEASED:

| DATE | SHIFT | MEALS B | L | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---------|---|---|---|----|----------|---------------|-------------|----------|---------------|
| 1/11 | MORN | | | | | | | | | | RG |
|      | DAY  | | ✓ | | | | | | | | |
|      | EVE  | | | | | | | | | | RG |
| 1/12 | MORN | ✓ | ✓ | | | | ✓ | | | | |
|      | DAY  | | | | | | | | | | |
|      | EVE  | ✓ | ✓ | | | | | | | | |
| 13   | MORN | ✓ | | | | | | | | | |
|      | DAY  | | ✓ | | | | K | | | | RB |
|      | EVE  | | ✓ | | | | | | | | PS |
| 1/14 | MORN | ✓ | ✓ | | | | | | | | JR |
|      | DAY  | | | | | | | | | | |
|      | EVE  | | | | | | | | | | RB |
| 1/15 | MORN | ✓ | ✓ | | | | | | | | JR |
|      | DAY  | | | | | | | | | | |
|      | EVE  | | | | | | | | | | RB |
| 1/16 | MORN | ✓ | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | | |
|      | EVE  | | | | | | | | | | |
| 1/17 | MORN | ✓ | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | | |
|      | EVE  | | | | | | | | | | |

Pertinent Info: i.e. Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals: Check Spaces Yes (Y) No (N) or Refused (R)
Exercise: Enter actual Time Period and Inside or Outside (i.e.
          9:00 AM to IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ Use reverse side for additional comments
          and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000505

W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples, Cory          AIS NO: W-Z1024   CELL: G-2lo
VIOLATION
OR REASON: _____          ADMITTANCE
                                    AUTHORIZED BY: _____
DATE & TIME
RECEIVED: _____           DATE & TIME
                                    RELEASED: _____
PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|-----------|---------------|
| 1/4  | MORN  | ✓ |   |   |   |   |   |   |   | DC |
|      | DAY   |   |   |   |   |   |   |   |   |   |
|      | EVE   |   |   | ✓ | ✓ |   |   |   |   | DC |
| 5    | MORN  | ✓ |   |   |   |   |   |   |   | RB |
|      | DAY   |   |   |   |   |   |   |   |   |   |
|      | EVE   |   |   |   |   |   |   |   |   |   |
| 6    | MORN  | ✓ |   |   |   |   |   |   |   | RC |
|      | DAY   |   |   |   |   |   |   |   |   | JM |
|      | EVE   |   |   | ✓ |   |   |   |   |   |   |
| 7    | MORN  | ✓ |   |   |   |   |   |   |   | RC |
|      | DAY   |   | ✓ |   | ✓ | R |   |   |   |   |
|      | EVE   |   |   | ✓ |   |   |   |   |   | RB |
| 8    | MORN  | ✓ |   |   |   |   |   |   |   | DS |
|      | DAY   | ✓ |   |   |   | N |   |   |   | ES |
|      | EVE   |   |   | ✓ |   |   |   |   |   | ES |
| 9    | MORN  | ✓ |   |   |   |   |   |   |   | J.R. |
|      | DAY   |   |   |   |   |   |   |   |   |   |
|      | EVE   |   |   |   |   |   |   |   |   |   |
| 10   | MORN  | ✓ |   |   |   |   |   |   |   | SM |
|      | DAY   |   | ✓ |   |   |   |   |   |   | RB |
|      | EVE   |   |   | ✓ |   |   |   |   |   |   |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals/SH: Shower- Yes (Y); No (N); Refused (R)

Maples - DOC
000506

# W.C. Holman

**(INSTITUTION)**

2014

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

AIS NO: W2624   CELL: G-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29 | MORN | ✓ | | | | | | | | CS |
| | DAY | | ✓ | | | | | | | CS |
| | EVE | ✓ | ✓ | ✓ | | | | | | |
| 30 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | ✓ | | | | | | | RS |
| | EVE | | | | | | | | | BS |
| 12/31 | MORN | ✓ | | | | | | | | JX |
| | DAY | | ✓ | | | | | | | JX |
| | EVE | | | | | | | | | |
| 1/1 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | | | | | | CU |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 1-2 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. Epileptic, Diabetic, Suicidal, Assaultive, etc.

Meals: Check Box. Y - (Y) No, (N) Refused (R)

Exercise: Enter actual Time Period and Inside or Outside (i.e. 9:00 to 10 IN 2:00-2:30 OUT)

Medical: Physician will sign each time the inmates is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: _____ Use reverse side for additional space and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000507

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|----------------|-------------|-----------|---------------|
|      |       | B | D | S |    |          |                |             |           |               |
| 1 6/23 | MORN | ✓ |   |   | ✓ |  |  |  |  | JT |
|      | DAY  |   | ✓ |   |  |  |  |  |  |  |
|      | EVE  |   |   | ✓ |  |  |  |  |  | TC |
| 2 6/24 | MORN | ✓ |   |   |  |  |  |  |  | M.L. |
|      | DAY  |   | ✓ |   | ✓ |  |  |  |  | KB |
|      | EVE  |   |   |   |  |  |  |  |  |  |
| 3 6/25/K | MORN | Y |   |   |  |  |  |  |  | JK |
|      | DAY  |   |   |   |  |  |  |  |  | JW |
|      | EVE  |   |   | ✓ |  |  |  |  |  | TR |
| 4 6/27 | MORN | ✓ |   |   |  |  |  |  |  | MJK |
|      | DAY  |   |   |   |  |  |  |  |  |  |
|      | EVE  |   |   |   |  |  |  |  |  |  |
| 5 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |
| 6 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |
| 7 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |

**Pertinent Info:** i.e. - Epileptic, Diabetic, Suicidal, Assaultive
**Meals/SH:** Shower – Yes (Y) or No (N), Refused (R)
**Exercise:** Enter actual time period and Inside or Outside
**Medical:** Physician will sign each time the inmate is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.        ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000508

# W.C. Holman
**[INSTITUTION]**

2015

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

VIOLATION
OR REASON: _____

A/S NO: W2624    CELL: G-26

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S. | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---------|---|----|----|----------|---------------|------------|----------|---------------|
| 6/15 | MORN | | | | | | | | | M.P |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 6/16 | MORN | ✓ | | | | | | | | JL |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 6/17 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | R | | | | | |
| | EVE | | | | | | | | | |
| 6/19 | MORN | | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 6-20 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | TS |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: I.e. Epileptic; Diabetic; Suicidal; Assaultive; etc.
Restriction Status: Meals Refused (R)
Exercise: Enter Actual Time Period and Inside or Outside (i.e.
3:00 TO 4:15 IN-2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ Use reverse side for additional
_____ and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000509

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey  AIS NO. W-Z1004  CELL: G-210
VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 1 6/8/5 | MORN | | | | ✓ | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2 6/9 | MORN | ✓ | | | | | | | | M.P |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | BL |
| 3 6/10 | MORN | | ✓ | | | | | | | RR |
| | DAY | | ✓ | ✓ | | | | | | |
| | EVE | | | | | R | | | | FS |
| 4 6-11-5 | MORN | ✓ | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 6/12 | MORN | ✓ | | | | | | | | M.P. |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 6/13 | MORN | ✓ | | | | | | | | RR |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. – Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000510

# W.C. Holman

**(INSTITUTION)**

## SEGREGATION UNIT RECORD SHEET

20/5

INMATE NAME: Maples Corey    A/S NO: W 2624   CELL: G-26
VIOLATION
OR REASON:                    ADMITTANCE
                              AUTHORIZED BY:
DATE & TIME
RECEIVED:                     DATE & TIME
                              RELEASED:
PERTINENT
INFORMATION:

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|----------|---------------|
|      |       | B | D | S |  |  |  |  |  |  |
|      | MORN  |  |  |  |  |  |  |  |  |  |
|      | DAY   |  |  |  |  |  |  |  |  |  |
|      | EVE   |  |  |  |  |  |  |  |  |  |
|      | MORN  | ✓ |  |  |  |  |  |  |  |  |
| 6/2  | DAY   | ✓ |  |  |  |  |  |  |  | ED |
|      | EVE   |  |  |  |  | R |  |  |  | FB |
|      | MORN  | ✓ |  |  |  |  |  |  |  |  |
| 6/3  | DAY   |  |  |  |  |  |  |  |  | JK |
|      | EVE   |  |  |  |  |  |  |  |  |  |
|      | MORN  | ✓ |  |  |  |  |  |  |  |  |
| 6/4  | DAY   |  | ✓ |  |  |  |  |  |  | AS |
|      | EVE   |  | ✓ |  |  |  |  |  |  |  |
|      | MORN  |  | ✓ |  |  |  |  |  |  |  |
| 6/6  | DAY   |  |  |  |  |  |  |  |  |  |
|      | EVE   |  | ✓ |  |  |  |  |  |  | ED ED |
|      | MORN  |  |  |  |  |  |  |  |  |  |
|      | DAY   |  |  |  |  |  |  |  |  |  |
|      | EVE   |  |  |  |  |  |  |  |  |  |
|      | MORN  |  |  |  |  |  |  |  |  |  |
|      | DAY   |  |  |  |  |  |  |  |  |  |
|      | EVE   |  |  |  |  |  |  |  |  |  |

Pertinant Info:  i.e.  Epileptic; Diabetic; Suicidal; Assaultive, etc.
Received Date & Time & By: (IN) Released Date & Time & By (OUT)
Exercise:  Enter actual Time Period and Inside or Outside (i.e.
             8:00-8:30 IN 200? IN OUT)
Medical:  Physician will sign each time the inmates is seen.
Psych:  Psychological Counselor will sign each time the inmate is seen.
Comments:  Enter appropriate comments.  Use reverse side for additional comments
             and include date, signature, and title.
OIC Signature:  OIC must sign all record sheets each shift.

Maples - DOC
000511

# W.C. Holman
(INSTITUTION)

**2015**

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey         A/S NO: W 2624   CELL: G-26
VIOLATION
OR REASON: _____         ADMITTANCE
DATE & TIME                              AUTHORIZED BY: _____
RECEIVED: _____            DATE & TIME
PERTINENT                                 RELEASED: _____
INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|--------------|-------------|----------|---------------|
|      |       | B | D | S |    |          |              |             |          |               |
| 5/18 | MORN  |   | ✓ |   |    |          |              |             |          |               |
|      | DAY   |   | ✓ | ✓ |    |          |              |             |          |               |
|      | EVE   |   |   |   |    |          |              |             |          | MF            |
| 5/19 | MORN  |   | ✓ |   |    |          |              |             |          |               |
|      | DAY   |   | ✓ |   |    |          |              |             |          | JK            |
|      | EVE   |   | ✓ |   |    |          |              |             |          | B1            |
| 5/20 | MORN  | ✓ |   |   |    |          |              |             |          |               |
|      | DAY   |   |   |   |    |          |              |             |          | JK            |
|      | EVE   |   |   |   |    |          |              |             |          |               |
| 6/21 | MORN  |   |   |   |    |          |              |             |          |               |
|      | DAY   | ✓ |   |   |    | N        |              |             |          |               |
|      | EVE   |   | ✓ |   |    |          |              |             |          | E.O  E.O      |
| 5/22 | MORN  |   |   | ✓ |    |          |              |             |          |               |
|      | DAY   |   |   |   |    |          |              |             |          | TR            |
|      | EVE   | ✓ |   |   |    |          |              |             |          | MF            |
| 5/23 | MORN  | ✓ | ✓ |   |    |          |              |             |          |               |
|      | DAY   |   | ✓ |   |    |          |              |             |          | 2ⁿᵈ           |
|      | EVE   |   | ✓ |   |    |          |              |             |          | MF            |
|      | MORN  |   |   |   |    |          |              |             |          |               |
|      | DAY   |   |   |   |    |          |              |             |          |               |
|      | EVE   |   |   |   |    |          |              |             |          |               |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals: Check when eaten. M (Meal On Refused (R)
Exercise: Enter actual Time Period and Inside or Outside (i.e.,
8:00 - 9:30 IN; 2:00/2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ use reverse side for additional
and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000512

# W.C. Holman CF
**(INSTITUTION)**

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-------------|-----------|---------------|
| | | B | D | S | | | | | | |
| 1 5/25 | MORN | ✓ | | | ✓ | | | | | MF |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | MF |
| 2 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 5/27 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | R | | | | YS |
| | EVE | | | | | | | | | |
| 5 5/28/15 | MORN | Y | | | | | | | | SK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000513

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Mapbs Conoy   AIS NO. W-Z1624   CELL: G-216
VIOLATION OR REASON: _____)_____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|-------|----------|---------------|
|      |       | B | D | S |    |          |      |       |          |               |
| 1 5/11/15 | MORN | ✓ | ✓ |   | ✓ |          |      |       |          | JK |
|      | DAY  |   |   |   |    |          |      |       |          |    |
|      | EVE  |   |   |   |    |          |      |       |          |    |
| 2 5/13 | MORN |   |   |   |    |          |      |       |          | JS |
|      | DAY  |   | ✓ |   |    | R        |      |       |          | FS |
|      | EVE  |   | ✓ |   |    |          |      |       |          |    |
| 3 5/14 | MORN | ✓ |   |   |    |          |      |       |          | BP |
|      | DAY  |   |   |   |    |          |      |       |          |    |
|      | EVE  |   |   |   | ✓ |          |      |       |          | NT |
| 4 5/15 | MORN | ✓ |   |   |    |          |      |       |          | RT |
|      | DAY  |   |   |   |    |          |      |       |          |    |
|      | EVE  |   |   |   |    |          |      |       |          |    |
| 5    | MORN |   |   |   |    |          |      |       |          |    |
|      | DAY  |   |   |   |    |          |      |       |          |    |
|      | EVE  |   |   |   |    |          |      |       |          |    |
| 6    | MORN |   |   |   |    |          |      |       |          |    |
|      | DAY  |   |   |   |    |          |      |       |          |    |
|      | EVE  |   |   |   |    |          |      |       |          |    |
| 7    | MORN |   |   |   |    |          |      |       |          |    |
|      | DAY  |   |   |   |    |          |      |       |          |    |
|      | EVE  |   |   |   |    |          |      |       |          |    |

**Pertinent Info:** i.e. - Epileptic, Diabetic, Suicidal, Assaultive
**Meals/SH:** Shower – Yes (Y) or No (N), Refused (R)
**Exercise:** Enter actual time period and Inside or Outside
**Medical:** Physician will sign each time the inmate is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000514

# W.C. Holman
### (INSTITUTION)
## SEGREGATION UNIT RECORD SHEET

2015

INMATE NAME: Maples Corey

A/S NO: W 2624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S. | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/15 | MORN | | / | | | | | | | JK |
| | DAY | / | / | | | | | | | |
| | EVE | | / | | | | | | | ES |
| 5/6 | MORN | / | / | | | | | | | DD |
| | DAY | / | / | | | | | | | |
| | EVE | / | / | | | | | | | ES |
| 5/7 | MORN | / | | | | | | | | |
| | DAY | | | | | | | | | JW |
| | EVE | | / | | | | | | | |
| 5/8 | MORN | / | | | | | | | | |
| | DAY | | p | | | | | | | JW |
| | EVE | | p | | | | | | | SB |
| 5/9/15 | MORN | / | / | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. Epileptic; Diabetic; Suicidal; Assaultive; etc.
Meals: B Breakfast; D Dinner; S Supper; M-Health Refused (R)
Exercise: Enter actual Time Period and Inside or Outside (i.e.
9:00-9:30 IN, 2:00-2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000515

# W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey    AIS NO. W-Z1004    CELL: G-210
VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|-------|-------|----------|---------------|
| | | B | D | S | | | | | | |
| 1 4/21 | MORN | 4 | | | 4 | | | | | 73 |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 4/28 | MORN | | | | | | | | | PS |
| | DAY | ✓ | | | | n | | | | |
| | EVE | | ✓ | | | | | | | |
| 4 4/29 | MORN | | | | | | | | | PS |
| | DAY | | ✓ | | | R | | | | |
| | EVE | | ✓ | | | | | | | |
| 5 4/30 | MORN | ✓ | | | | | | | | PE |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 5/1 | MORN | ✓ | | | | | | | | OM |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 5/2 | MORN | ✓ | | | | | | | | dc PS |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e. - Epileptic, Diabetic, Suicidal, Assaultive
**Meals/SH:** Shower – Yes (Y) or No (N), Refused (R)
**Exercise:** Enter actual time period and Inside or Outside
**Medical:** Physician will sign each time the inmate is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000516

# W.C. Holman

(INSTITUTION)

2015

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

VIOLATION
OR REASON:

A/S NO: W 2624    CELL: G-26

DATE & TIME
RECEIVED:

ADMITTANCE
AUTHORIZED BY:

PERTINENT
INFORMATION:

DATE & TIME
RELEASED:

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|------------|----------|---------------|
|      | MORN  |   |   |   |    |          |               |            |          |               |
|      | DAY   |   |   |   |    |          |               |            |          |               |
|      | EVE   |   |   |   |    |          |               |            |          |               |
| 4/20 | MORN  | ✓ |   |   |    |          |               |            |          |               |
|      | DAY   |   |   |   |    |          |               |            |          | u |
|      | EVE   |   |   |   |    |          |               |            |          |               |
| 4/21 | MORN  |   |   |   |    |          |               |            |          |               |
|      | DAY   | / |   |   |    | R        |               |            |          | B |
|      | EVE   |   |   |   |    |          |               |            |          |               |
| 4/22 | MORN  |   |   |   |    |          |               |            |          |               |
|      | DAY   | / |   |   |    | N        |               |            |          | RJ |
|      | EVE   |   |   |   |    |          |               |            |          |               |
| 23   | MORN  |   |   |   |    |          |               |            |          |               |
|      | DAY   | ✓ |   |   |    | N        |               |            |          | CO EO EO |
|      | EVE   | ✓ |   |   |    |          |               |            |          |               |
| 24   | MORN  | u |   |   |    |          |               |            |          |               |
|      | DAY   |   |   |   |    |          |               |            |          | u |
|      | EVE   |   |   |   |    |          |               |            |          |               |
| 25   | MORN  |   |   |   |    |          |               |            |          |               |
|      | DAY   | / |   |   |    |          |               |            |          |               |
|      | EVE   | / |   |   |    |          |               |            |          | DW |

Pertinent Info: I.e. Epileptic; Diabetic; Suicidal; Assaultive; etc.
Medical: Medical (M) MHG-01 Related (H)
Exercise: Enter actual Time Period and Inside or Outside (i.e.
9:00 IN/10:00 OUT 2:00/2:33 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: Use reverse side for additional comments
and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000517

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey     AIS NO. W-Z1004     CELL: G-210
VIOLATION OR REASON: _____     ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____     DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 4/12 | MORN | 2 | | | i | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 2 4/14 | MORN | ✓ | | | | | | | | WG |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 4/15 | MORN | ✓ | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 4/16/15 | MORN | ✓ | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 4/17 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 4/18 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004   Maples - DOC
000518

# W.C. Holman

**(INSTITUTION)**

2015

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

AIS NO: W 2624   CELL: G-26

VIOLATION
OR REASON: _____

DATE & TIME
RECEIVED: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---------|---|---|----|----|----|----|----|----|
| 4 Apr 15 | MORN | ✓ | | | | | | | | ∿ |
| | DAY | | | • | | | | | | |
| | EVE | | | ✓ | | | | | | ∿ |
| | | | | | | | | | | ∿ |
| 4 6 | MORN | ✓ | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 7 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | R | | | | FS |
| 4-8-15 | MORN | ✓ | | | | | | | | JK |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | R | | | | FS |
| 4/9/15 | MORN | ✓ | | ✓ | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 10 | MORN | ✓ | | | | | | | | RB |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 11 | MORN | ✓ | | | | | | | | RB RB |
| | DAY | ✓ | | | | | | | | |
| | EVE | | | ✓ | | | | | | |

Pertinent Info: i.e. Epileptic, Diabetic, Suicidal, Assaultive, etc.
Meals: SHOW BY X (MENS IN) Released (N)
Exercise: Enter actual Time Period and Inside or Outside (i.e.
9:00AM-10 IN/2:00-2:30 OUT)
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ Use reverse side for additional comments
and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000519

## W.C. Holman CF
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey  AIS NO. W-Z1624  CELL: G-216
VIOLATION OR REASON:_____  ADMITTANCE AUTH. BY:_____
DATE & TIME RECEIVED_____  DATE & TIME RELEASED_____
PERTINENT INFORMATION:_____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 3/30 | MORN | ✔ | | | ✔ | | | | | JB |
| | DAY | | ✔ | | | | | | | |
| | EVE | | | ✔ | | | | | | |
| 2 3/31 | MORN | ✔ | | | | | | | | CC |
| | DAY | | ✔ | | | R | | | | FS |
| | EVE | | ✔ | | | | | | | |
| 3 4/1 | MORN | ✔ | | | | | | | | QJ |
| | DAY | | ✔ | | | | | | | FS |
| | EVE | | | | | | | | | |
| 4 4/2 | MORN | | | | | | | | | EG |
| | DAY | | ✔ | | | | | | | E.G |
| | EVE | | | ✔ | | N | | | | |
| 5 4/3 | MORN | ✔ | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 4/4 | MORN | ✔ | | | | | | | | BS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000520

# W.C. HolMaN

(INSTITUTION)

2015

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

VIOLATION OR REASON: _____

A/S NO: W2624   CELL: G-26

ADMITTANCE: AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S. | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | CIC SIGNATURE |
|------|-------|---|---|---|----|----------|----------------|-------------|----------|----------------|
| 9/22 | MORN | ✓ | | | | | | | | JK |
|      | DAY | | | | | | | | | |
|      | EVE | | ⊥ | ✓ | | | | | | B2 |
| 9/23 | MORN | ✓ | | | | | | | | |
|      | DAY | | | | | | | | | TB |
|      | EVE | | | | | | | | | |
| 9/24 | MORN | ✓ | | | | | | | | |
|      | DAY | | | | | | | | | TB |
|      | EVE | | | | | | | | | |
| 9/25 | MORN | | | | | | | | | |
|      | DAY | ✓ | | | | | | | | |
|      | EVE | | | ✓ | | | | | | ⋉ ⋉ |
| 9/26 | MORN | | | | | | | | | |
|      | DAY | ✓ | | | | | | | | |
|      | EVE | | ✓ | | | | | | | ⋉ ⋉ |
|      | MORN | | | | | | | | | |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |
|      | MORN | | | | | | | | | |
|      | DAY | | | | | | | | | |
|      | EVE | | | | | | | | | |

Pertinent Info: i.e. Epileptic; Diabetic Suicidal; Assaultive; etc.

Exercise: Enter actual Time Period and Inside or Outside (i.e. IN; 2:00/2:30 OUT)

Medical: Physician will state reason the inmate is seen.

Psych: Psychologist / Counselor will state each time the inmate is seen.

Maples - DOC
000521

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Cory   AIS NO. W-Z1024   CELL: G-210
VIOLATION OR REASON:                 ADMITTANCE AUTH. BY:
DATE & TIME RECEIVED                 DATE & TIME RELEASED
PERTINENT INFORMATION:

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
|      |       | B | D | S |    |          |      |      |          |               |
| 1 9/14 | MORN |   |   |   |    |          |      |      |          | *L*           |
|      | DAY   |   | ✓ |   |    |          |      |      |          | *SO*          |
|      | EVE   |   |   | ✓ |    |          |      |      |          |               |
| 2 9/15 | MORN | ✓ |   |   |    |          |      |      |          | TR            |
|      | DAY   |   | ✓ |   |    |          |      |      |          | FS            |
|      | EVE   |   |   |   |    |          |      |      |          |               |
| 3 9/16 | MORN | ✓ |   |   |    |          |      |      |          | EW            |
|      | DAY   |   | ✓ |   |    |          |      |      |          |               |
|      | EVE   |   |   |   |    | R        |      |      |          | FS            |
| 4 9/17 | MORN | ✓ |   |   |    |          |      |      |          | *JP*          |
|      | DAY   |   |   |   |    |          |      |      |          |               |
|      | EVE   |   |   |   |    |          |      |      |          |               |
| 5 9/18 | MORN | ✓ |   |   |    |          |      |      |          | *Cw*          |
|      | DAY   |   |   |   |    |          |      |      |          |               |
|      | EVE   |   |   |   |    |          |      |      |          |               |
| 6 9/19 | MORN |   |   |   |    |          |      |      |          |               |
|      | DAY   |   |   |   |    |          |      |      |          |               |
|      | EVE   |   |   |   | Y  |          |      |      |          | *LH*          |
| 7    | MORN  |   |   |   |    |          |      |      |          |               |
|      | DAY   |   |   |   |    |          |      |      |          |               |
|      | EVE   |   |   |   |    |          |      |      |          |               |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000522

# W.C. Holman

**[INSTITUTION]**

2015

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

AIS NO: W2624    CELL: G-26

VIOLATION OR REASON: _____

ADMITTANCE AUTHORIZED BY: _____

DATE & TIME RECEIVED: _____

DATE & TIME RELEASED: _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|---------------|-----------|----------|---------------|
| | | B | D | S | | | | | | |
| 7 sep 5 | MORN | ✓ | | | | | | | | ~ |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| | | | | | | | | | | ~ |
| 9/8 | MORN | T | | | | | | | | |
| | DAY | T | | | | | | | | JK |
| | EVE | | | ✓ | | | | | | DW |
| 9/9 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | HB |
| | EVE | | | | | | | | | |
| 9/10 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | TB |
| 9/11 | MORN | | | T | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| | MORN | | | | | | | | | CS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

Exercise: Enter actual time Periods and Inside or Outside (i.e. _____ IN; 2:00/2:30 OUT)

Medical: Physician will sign _____ the inmates is seen.

Psych: Psychological Counselor will sign each time the inmate is seen. _____ Use reverse side for additional _____ and include date, signature _____

Maples - DOC
000523

W.C. Holman CF          2015
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Mapbs Corey   AIS NO. W-Z1004   CELL: G-210
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 1 8/30 | MORN | ✓ | | | ✓ | | | | | CS |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | CS |
| 2 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 9/1 | MORN | ✓ | | | | | | | | cc |
| | DAY | | ✓ | | | | | | | S |
| | EVE | | | | Y | | | | | |
| 4 9/2 | MORN | ✓ | | | | | | | | A L |
| | DAY | | ✓ | | | R | | | | |
| | EVE | | | | | | | | | YS |
| 5 9/3/15 | MORN | V | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | | | | |
| 6 9/4 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000524

# W.C. Holman
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

**2015**

INMATE NAME: Maples Corey
A/S NO: W2624   CELL: G-26
VIOLATION OR REASON: _____
ADMITTANCE AUTHORIZED BY: _____
DATE & TIME RECEIVED: _____
DATE & TIME RELEASED: _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S. | SH | EXERCISE | MEDICAL VISIT | PSYCH' VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---------|----------|----|---------|--------------|-------------|-----------|----------------|
| 8/23 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | CC |
| | EVE | ✓ | | | | | | | | |
| 8/24 | MORN | | | | | | | | | |
| | DAY | ✓ | | | | | | | | Satur |
| | EVE | | ✓ | | | | | | | |
| 8/28 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | JD |
| | EVE | | ✓ | | | | | | | 10 |
| 8/26 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | JD |
| | EVE | | | ✓ | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 8/28 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | Roberto |
| | EVE | | | | | | | | | |
| 8/25 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | DL |

Pertinent Info: i.e. Epileptic; Diabetic; Suicidal; Assaultive; etc.

Exercise: Enter actual Time Period and Inside or Outside (i.e. 3:00-4:00 IN 2:00-2:15 OUT)

Medical: Physician will sign each time the inmates is seen.

Psych: Psychological Counselor will sign each time the inmate is seen, and include date, signature, and title. Use reverse side for any comments.

OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000525

# W.C. Holman CF
### (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1024   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 8/18 | MORN | ✓ | | | ✓ | | | | | DS |
| | DAY | | ✓ | | | | | | | M |
| | EVE | | ✓ | | | | | | | M |
| 2 8/19 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | KS |
| | EVE | | | | | R | | | | |
| 3 8/20 | MORN | ✓ | | | | | | | | DS |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | |
| 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 8/22 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | BE |
| | EVE | | | | | | | | | BE |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000526

# W.C. Holman
### (INSTITUTION)
## SEGREGATION UNIT RECORD SHEET

**2015**

INMATE NAME: Maples Corey     AIS NO: W2624   CELL: G-26
VIOLATION
OR REASON:                              ADMITTANCE
                                        AUTHORIZED BY:
DATE & TIME
RECEIVED:                               DATE & TIME
                                        RELEASED:
PERTINENT
INFORMATION:

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|-------|---------|---------|---------|-----|----------|---------------|-------------|----------|---------------|
| 8-10 | MORN | ✓ | ✓ | ✓ | | | | | | DW |
|      | DAY  | ✓ | ✓ | ✓ | | | | | | |
|      | EVE  | | | | | | | | | |
| 8/11 | MORN | ✓ | | | | | | | | QJ |
|      | DAY  | ✓ | ✓ | | | | | | | B |
|      | EVE  | | | | | R | | | | |
| 8/12 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | JR |
|      | EVE  | | | | | | | | | |
| 8/13 | MORN | ✓ | | | | | | | | DB. |
|      | DAY  | | | | | | | | | NM |
|      | EVE  | | ✓ | | | | | | | |
| 8/14 | MORN | ✓ | ✓ | | | | | | | QJ. |
|      | DAY  | | | | | | | | | NM |
|      | EVE  | | | | | | | | | NM |
| 8/15 | MORN | ✓ | | | | | | | | QJ |
|      | DAY  | ✓ | | | | | | | | |
|      | EVE  | | | | | | | | | |
|      | MORN | | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |

Pertinant Info: i.e. - Epileptic; Diabetic; Suicidal; Assaultive; etc.
SH:... "S" (Shower Given) "N" (Not Given) "R" (Refused) (in)
Exercise: Enter Total Time Period and inside or Outside (i.e.
8:00/9:00 IN; 2:00/3:00 OUT)
Medical: Physician will sign... the inmates is seen.
Psych: Psychologist/Counselor will sign each time the inmate is seen
Comments:... Use reverse side for additional
              and include date, signature, and title.
OIC signature: OIC must sign all record sheets each shift.

Maples - DOC
000527

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey    AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|---|----------|-----|-----|----------|----------------|
| | | B | D | S | SH | | | | | |
| 1 8-3 | MORN | ✓ | | | ? | | | | | FJ |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2 8/5 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 8/6 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | ✓ | | | | | |
| 4 8/7/5 | MORN | ✓ | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 8/8 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | CS |
| | EVE | | | ✓ | | | | | | CS |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct. attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000528

# W.C. Holman
### [INSTITUTION]

2015

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

VIOLATION OR REASON:

A/S NO: WZ624   CELL: G-26

DATE & TIME RECEIVED:

ADMITTANCE AUTHORIZED BY:

DATE & TIME RELEASED:

PERTINENT INFORMATION:

| DATE | SHFT | MEALS B | D | S. | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|------|------|---------|---|----|----|----------|---------------|-------------|----------|---------------|
| 7/29 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
| 7/21 | MORN | | | | | | | | | |
|      | DAY  | ✓ | | | | | | | | |
|      | EVE  | | ✓ | | | | | | | |
| 7/30 | MORN | ✓ | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | ✓ | | | | | | | | |
| 7/31 | MORN | | ✓ | | | | | | | |
|      | DAY  | ✓ | | | | | | | | |
|      | EVE  | | | | | | | | | |
|      | MORN | | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
|      | MORN | | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |
|      | MORN | | | | | | | | | |
|      | DAY  | | | | | | | | | |
|      | EVE  | | | | | | | | | |

Pertinent Info: i.e. Epileptic, Diabetic, Suicidal, Assaultive, etc.

Exercise: Enter actual time period and Inside or Outside (i.e. 2:00/2:15 IN; 2:00/2:15 OUT)

Medical: Physician will sign each time the inmate is seen.

Psych: Psychologist / Counselor will sign each time the inmate is seen.

Comments: ___ Use reverse side for additional ___ and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000529

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey     AIS NO. W-Z1004     CELL: G-210
VIOLATION OR REASON: _____     ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____     DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 7/19 | MORN | ✓ | | | i | N | | | | EO |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | EO |
| 2 7/20/15 | MORN | ✓ | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 7/21 | MORN | ✓ | | | | | | | | K |
| | DAY | | | | | R | | | | |
| | EVE | | | ✓ | | | | | | KS |
| 4 7/22 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | DW |
| 5 7/23/15 | MORN | ✓ | ✓ | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | DW |
| 6 7/24/15 | MORN | ✓ | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | LD |
| 7 7/25 | MORN | | | ✓ | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** i.e. - Epileptic, Diabetic, Suicidal, Assaultive
**Meals/SH:** Shower – Yes (Y) or No (N), Refused (R)
**Exercise:** Enter actual time period and Inside or Outside
**Medical:** Physician will sign each time the inmate is seen.
**Psych:** Psychological Counselor will sign each time the inmate is seen.
**Comments:** i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
**OIC Signature:** OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000530

# W.C. Holman

**(INSTITUTION)**

## 2015

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B D S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|
| 7-13-15 | MORN | ✓ | | | | | | |
| | DAY | | | | | | | |
| | EVE | | | | | | | |
| 14 | MORN | ✓ | | | | | | |
| | DAY | | | R | | | | |
| | EVE | | | | | | | |
| 7/15 15 | MORN | ✓ | | | | | | |
| | DAY | | | R | | | | |
| | EVE | | | | | | | |
| | MORN | | | | | | | |
| | DAY | | | | | | | |
| | EVE | | | | | | | |
| 7/17 | MORN | ✓ | | | | | | |
| | DAY | | | | | | | |
| | EVE | | | | | | | |
| 7/18 | MORN | ✓ | | | | | | |
| | DAY | | | | | | | |
| | EVE | | | | | | | |
| | MORN | | | | | | | |
| | DAY | | | | | | | |
| | EVE | | | | | | | |

Pertinent Info. i.e. Epileptic, Diabetic, Suicidal, Assaultive, etc.
Meals: B-Breakfast, D-Dinner, S-Supper (Mark out if meal is refused.)
Exercise: Enter Actual Time Period and Inside or Outside (i.e. 3:00 P.M.-3:10 IN; 2:00-2:30 OUT.)
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: Indicate any unusual behavior. Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

Maples - DOC
000531

# W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Cory   AIS NO. W-Z1024   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|--------------|
| | | B | D | S | | | | | | |
| 7-5 | MORN | ✓ | | | ⸮ | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | ✓ | | | | | | |
| 2 7/6 | MORN | ✓ | | | | | | | | RR |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 3 7/7 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | ✓ | | R | | | | RS |
| 4 7/8 | MORN | | | | | | | | | RS |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | A | | | | |
| 5 7/9 | MORN | ✓ | | | | | | | | RR CW |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | CW |
| 6 7/10 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 7 7/11 | MORN | ✓ | | | | | | | | CR |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

9 of 12

AR 434 – December 22, 2004

Maples - DOC 000532

# W.C. Holman

(INSTITUTION)

2015

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Cobey
AIS NO: W2624   CELL: G-26

VIOLATION
OR REASON: _____

ADMITTANCE
AUTHORIZED BY: _____

DATE & TIME
RECEIVED: _____

DATE & TIME
RELEASED: _____

PERTINENT
INFORMATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | MORN | | | | | | | | | CB |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6/29 | MORN | | | | | | | | | TR |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7/1/15 | MORN | ✓ | | | | | | | | JK |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7/2/15 | MORN | | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 7/3/15 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | | | | | | | | |
| 7:4 | MORN | ✓ | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | |

Pertinent Info: I.e. Epileptic, Diabetic, Suicidal, Assaultive, etc.
Meals (B.D.S): Enter "AA"FOR (in refused (R)
Exercise: Enter actual Time Period and inside or Outside (i.e.
9:00-10:00 IN, 2:00-2:30 OUT)
Medical: Physician will sign each time the inmates is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: _____ use reverse side for additional
and include date, signature, and title.
OIC signature: OIC must sign all record sheets each shift.

Maples - DOC
000533

## HOLMAN CORRECTIONAL

2015

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey    AIS NO. W/Z-624    CELL: G-26
VIOLATION OR REASON: _____    ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED: _____    DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|-----|-----|---------|---------------|
|      |       | B | D | S |    |          |     |     |         |               |
| 1    | MORN  | ✓ |   |   |    | N        |     |     |         |               |
| 11/30| DAY   |   | ✓ |   |    |          |     |     |         | KB            |
|      | EVE   |   |   | ✓ | ✓  |          |     |     |         |               |
| 2    | MORN  | ✓ |   |   |    |          |     |     |         |               |
| 12/1 | DAY   |   | ✓ |   |    | R        |     |     |         | BB            |
|      | EVE   |   |   |   |    |          |     |     |         | B             |
| 12/2/15 | MORN | Y |   |   |    |          |     |     |         | JK            |
|      | DAY   |   |   |   |    |          |     |     |         |               |
|      | EVE   |   |   |   |    |          |     |     |         |               |
| 12/3 | MORN  |   |   |   |    |          |     |     |         |               |
|      | DAY   | ✓ |   |   |    |          |     |     |         | FL            |
|      | EVE   |   |   |   |    |          |     |     |         |               |
| 5    | MORN  |   |   |   |    |          |     |     |         |               |
|      | DAY   |   |   |   |    |          |     |     |         |               |
|      | EVE   |   |   |   |    |          |     |     |         |               |
| 6    | MORN  |   |   |   |    |          |     |     |         |               |
|      | DAY   |   |   |   |    |          |     |     |         |               |
|      | EVE   |   |   |   |    |          |     |     |         |               |
| 7    | MORN  |   |   |   |    |          |     |     |         |               |
|      | DAY   |   |   |   |    |          |     |     |         |               |
|      | EVE   |   |   |   |    |          |     |     |         |               |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. — Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000534

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1024   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|---------------|
|      |       | B | D | S |    |          |      |      |          |               |
| 1 11/24 | MORN |  |  |  |  |  |  |  |  | QJ |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  |  |  |  |  |  |  |  |
| 2 11/25 | MORN |  |  |  |  |  |  |  |  | HD |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  |  |  |  |  |  |  |  |
| 3 11/26 | MORN |  |  |  |  |  |  |  |  |  |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  |  |  |  |  |  |  |  |
| 4 11/28 | MORN |  |  |  |  |  |  |  |  |  |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  |  |  |  |  |  |  |  |
| 5 | MORN |  |  |  |  |  |  |  |  |  |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  |  |  |  |  |  |  |  |
| 6 | MORN |  |  |  |  |  |  |  |  |  |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  |  |  |  |  |  |  |  |
| 7 | MORN |  |  |  |  |  |  |  |  |  |
|      | DAY  |  |  |  |  |  |  |  |  |  |
|      | EVE  |  |  |  |  |  |  |  |  |  |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000535

## HOLMAN CORRECTIONAL                    2015
(INSTITUTION)

# SEGREGATION UNIT RECORD SHEET

INMATE NAME: **Maples Corey**　　　　AIS NO. **W/Z-624**　CELL: **G-26**
VIOLATION OR REASON:　　　　　　　ADMITTANCE AUTH. BY:
DATE & TIME RECEIVED:　　　　　　　DATE & TIME RELEASED
PERTINENT INFORMATION:

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 11-16 | MORN | ✓ | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| | | | | | | | | | | |
| 2 11/17 | MORN | | | | | | | | | |
| | DAY | ✓ | | | R | | | | | ✓S |
| | EVE | | ✓ | | | | | | | |
| | | | | | | | | | | |
| 3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | | | | | | | | | | |
| 4 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | | | | | | | | | | |
| 5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| | | | | | | | | | | |
| 6 11/21 | MORN | | | | | | | | | |
| | DAY | ✓ | | | | | | | | |
| | EVE | | ✓ | | | | | | | S-1 |
| | | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

9 of 12

AR 434 – December 22, 2004

Maples - DOC
000536

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey    AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____)    ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____    DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|---|----------|-------|-------|----------|---------------|
| | | B | D | S | | | | | | |
| 1 | MORN | | | | i | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 2 | MORN | | | | | | | | | |
| 11/10 | DAY | / | / | | | | | | | VS |
| | EVE | | | | | | | | | |
| 3 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 | MORN | | | | | | | | | |
| 11/12 | DAY | — | | | | | | | | BE |
| | EVE | — | | | | | | | | |
| 5 | MORN | / | | | | | | | | LS |
| 11-14 | DAY | | | | | | | | | |
| | EVE | | | | Y(e) | | | | | |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000537

HOLMAN  CORRECTIONAL                    **2015**

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: **Maples Corey**          AIS NO. **WZ-624**   CELL: **G-26**
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|-------|----------|--------------|
|      |       | B | D | S |   |          |      |       |          |              |
| 1    | MORN  |   |   |   |   |          |      |       |          |              |
|      | DAY   |   |   |   |   |          |      |       |          |              |
|      | EVE   |   |   |   |   |          |      |       |          |              |
| 2 11/3 | MORN |   |   |   |   |          |      |       |          |              |
|      | DAY   | ✓ |   |   |   |          |      |       |          |              |
|      | EVE   | ✓ |   |   |   |          |      |       |          | TS           |
| 3    | MORN  |   |   |   |   |          |      |       |          |              |
|      | DAY   |   |   |   |   |          |      |       |          |              |
|      | EVE   |   |   |   |   |          |      |       |          |              |
| 4 11/5 | MORN | ✓ |   |   |   |          |      |       |          | JK           |
|      | DAY   | ✓ |   |   |   |          |      |       |          |              |
|      | EVE   |   |   |   |   |          |      |       |          |              |
| 5 11-6 | MORN |   |   |   |   |          |      |       |          | TS           |
|      | DAY   | ✓ | ✓ |   |   |          |      |       |          |              |
|      | EVE   |   | ✓ |   |   |          |      |       |          |              |
| 6 11/7 | MORN | ✓ |   |   |   |          |      |       |          | EW           |
|      | DAY   | ✓ |   |   |   |          |      |       |          |              |
|      | EVE   |   | ✓ |   |   |          |      |       |          | TS           |
| 7    | MORN  |   |   |   |   |          |      |       |          |              |
|      | DAY   |   |   |   |   |          |      |       |          |              |
|      | EVE   |   |   |   |   |          |      |       |          |              |

Pertinent Info : i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)   •
Exercise: Enter actual time period and Inside or Outside
Medical : Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature : OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000538

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 10-27 | MORN | ✓ | | | i | | | | | JB |
| | DAY | | ✓ | | | | | | | KB |
| | EVE | | | ✓ | | | | | | |
| 2 10/28 | MORN | ✓ | | | | | | | | HP |
| | DAY | | ✓ | | | | | | | KB |
| | EVE | | | ✓ | | | | | | |
| 3 10/29 | MORN | Y | | | | | | | | OK |
| | DAY | | | | ✓ | | | | | KB |
| | EVE | | ✓ | ✓ | | | | | | |
| 4 10/30 | MORN | ✓ | | | | | | | | W/C |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. – Epileptic, Diabetic, Suicidal. Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000539

HOLMAN  CORRECTIONAL                    2015

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: **Maples Corey**                   AIS NO. W2624    CELL: G-26
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 10/19 | MORN | ✓ | | | ↑ | | | | | LL |
| | DAY | | ✓ | | | | | | | CS |
| | EVE | | ✓ | ✓ | Y | | | | | CS |
| 2 10/20 | MORN | ✓ | | | | | | | | DL |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | JD |
| 3 10/21 | MORN | ✓ | | | | | | | | |
| | DAY | | | ✓ | | | | | | AB |
| | EVE | | | ✓ | | | | | | |
| 4 10/22 | MORN | 2 | | | | | | | | JC |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 5 10/23 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | Y | | | | | FL |
| 6 24 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | OB |
| | EVE | | | | | | | | | |
| 7 10/25 | MORN | ✓ | | | | | | | | CS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. — Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000540

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1004   CELL: G-216

VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|-------|----------|---------------|
|      |       | B | D | S | SH |          |      |       |          |               |
| 1 10/12 | MORN |  |  |  | / |  |  |  |  |  |
|         | DAY  |  |  | / |  |  |  |  |  | 24 |
|         | EVE  |  |  |  |  |  |  |  |  |  |
| 2 | MORN |  |  |  |  |  |  |  |  |  |
|   | DAY  |  |  |  |  |  |  |  |  |  |
|   | EVE  |  |  |  |  |  |  |  |  |  |
| 3 10/4 | MORN |  |  |  |  |  |  |  |  |  |
|        | DAY  |  | / |  |  |  |  |  |  |  |
|        | EVE  |  |  |  |  |  |  |  |  | nf |
| 4 10/14 | MORN | / |  |  |  |  |  |  |  |  |
|         | DAY  |  | / |  |  |  |  |  |  | DF |
|         | EVE  |  | / | / |  |  |  |  |  |  |
| 5 10/15/15 | MORN | Y |  |  |  |  |  |  |  | JK |
|            | DAY  |  |  |  |  |  |  |  |  |  |
|            | EVE  |  |  | / |  |  |  |  |  |  |
| 6 10/16 | MORN | / |  |  |  |  |  |  |  |  |
|         | DAY  |  | / |  |  |  |  |  |  | DF |
|         | EVE  |  |  |  |  |  |  |  |  |  |
| 7 10/17 | MORN | / |  |  |  |  |  |  |  |  |
|         | DAY  |  | / |  |  |  |  |  |  | Tw |
|         | EVE  |  |  |  |  |  |  |  |  |  |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000541

# W.C. Holman
## (INSTITUTION)

# 2015

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey

VIOLATION
OR REASON:

AIS NO: W2624   CELL: G-26

ADMITTANCE
AUTHORIZED BY:

DATE & TIME
RECEIVED:

DATE & TIME
RELEASED:

PERTINENT
INFORMATION:

| DATE | SHIFT | MEALS B D S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS | CIC SIGNATURE |
|------|-------|-------------|-----|----------|---------------|-------------|----------|---------------|
| 10/6 | MORN | ✓ | | | | | | |
| | DAY | ✓ | | ✗ | | | | ✓S |
| | EVE | R ✓ | | | | | | |
| | MORN | | | | | | | |
| | DAY | | | | | | | |
| | EVE | | | | | | | |
| 10/8 | MORN | ✓ | | | | | | |
| | DAY | | | | | | | TR |
| | EVE | | | | | | | |
| 10/19 | MORN | | | | | | | |
| | DAY | ✓ | | | | | | BC |
| | EVE | ✓ | | | | | | BC |
| 10/10 | MORN | | | | | | | |
| | DAY | ✓ | | | | | | |
| | EVE | ✓ | | | | | | |
| | MORN | | | | | | | ✗✗ |
| | DAY | | | | | | | |
| | EVE | | | | | | | |
| | MORN | | | | | | | |
| | DAY | | | | | | | |
| | EVE | | | | | | | |

Pertinent Info: I.e. Epileptic; Diabetic; Suicidal; Assaultive; etc.
Exercise: Enter actual Time Period and Inside or Outside (i.e.
Medical: Physician sign each time the inmates is seen.
Psych: Psychological Counselor sign each time the inmate is seen.

Maples - DOC
000542

# W.C. Holman CF
## (INSTITUTION)
## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Coroy       AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|--------------|
|      |       | B | D | S |    |          |      |      |          |              |
| 9/28 | MORN  | ✓ |   |   | i  |          |      |      |          | TR           |
|      | DAY   |   |   |   |    |          |      |      |          |              |
|      | EVE   |   |   |   |    |          |      |      |          |              |
| 2 9/29 | MORN |   |   |   |   |          |      |      |          |              |
|      | DAY   |   | ✓ |   |    |          |      |      |          |              |
|      | EVE   |   |   | ✓ |    |          |      |      |          |              |
| 3 9/30 | MORN |   |   |   |   |          |      |      |          |              |
|      | DAY   |   | ✓ |   |    |          |      |      |          | PS           |
|      | EVE   |   | ✓ |   |    | N        |      |      |          |              |
| 4 10/15 | MORN | ✓ | ✓ |   |  |          |      |      |          | OK           |
|      | DAY   |   | ✓ | ✓ |    |          |      |      |          |              |
|      | EVE   |   |   | ✓ |    |          |      |      |          | IW           |
| 5 10/2 | MORN |  | ✓ |   |    |          |      |      |          |              |
|      | DAY   |   |   |   |    |          |      |      |          | HO           |
|      | EVE   |   |   | ✓ |    |          |      |      |          |              |
| 6 10/3 | MORN | ✓ |  |   |    |          |      |      |          | LL           |
|      | DAY   |   |   |   |    |          |      |      |          |              |
|      | EVE   |   |   |   |    |          |      |      |          |              |
| 7    | MORN  |   |   |   |    |          |      |      |          |              |
|      | DAY   |   |   |   |    |          |      |      |          |              |
|      | EVE   |   |   |   |    |          |      |      |          |              |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000543

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Mobbs Corey   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED: _____   DATE & TIME RELEASED: _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI -CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 7 | MORN | ✓ | | | ʃ | | | | | CR |
| | DAY | | ✓ | | | | | | | F3v |
| | EVE | | ✓ | | | | | | | |
| 2 8 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | ✓ | | | | | |
| 3 9 | MORN | ✓ | | | | | | | | RS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 4 12-10 | MORN | ✓ | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | |
| 5 12-12 | MORN | ✓ | | | | | | | | LL |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 6 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004   Maples - DOC 000544

HOLMAN CORRECTIONAL     <u>2015</u>

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: _Maples Corey_     AIS NO. _W/Z-624_   CELL: _G-26_

VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____

DATE & TIME RECEIVED _____ DATE & TIME RELEASED _____

PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|-------|-------|----------|---------------|
| | | B | D | S | SH | | | | | |
| **1**<br>12/14 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | ✓ | | | | | | DW |
| **2** | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| **3** | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| **4** | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| **5** | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |
| **6**<br>12/19 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | | | | | | | | DW |
| **7** | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive

Meals/SH: Shower – Yes (Y) or No (N), Refused (R)

Exercise: Enter actual time period and Inside or Outside

Medical: Physician will sign each time the inmate is seen.

Psych: Psychological Counselor will sign each time the inmate is seen.

Comments: i.e. — Conduct, attitude * Use reverse side for additional comments and include date, signature, and title.

OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000545

# W.C. Holman C.F.
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey  AIS NO. W-Z1004  CELL: G-216
VIOLATION OR REASON: _____  ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____  DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----|----|----|----|----|
| | | B | D | S | | | | | | |
| 1 12/20 | MORN | ✓ | | | ✓ | | | | | ED |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | ED |
| 2 12/21 | MORN | | | | | | | | | ✓ |
| | DAY | | ✓ | | | | | | | ✓ |
| | EVE | | ✓ | | | | | | | ✓ |
| 3 12/22 | MORN | | | | | | | | | ✓ |
| | DAY | | ✓ | | | | | | | ✓ |
| | EVE | | ✓ | ✓ | | | | | | |
| 4 12/23 | MORN | | | | | | | | | Cle |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | | | | | | | ✓ |
| 5 12/24 | MORN | | | | | | | | | ED |
| | DAY | | | | | | | | | |
| | EVE | | ✓ | | | | | | | ED |
| 6 12/29 | MORN | ✓ | | | | | | | | ✓ |
| | DAY | | | | | | | | | |
| | EVE | | | ✓ | | | | | | ✓ |
| 7 12/26 | MORN | | | | | | | | | |
| | DAY | | ✓ | | | | | | | |
| | EVE | | ✓ | ✓ | | | | | | ✓ |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000546

HOLMAN  CORRECTIONAL                    2015

(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: MAPles Corey                    AIS NO. WZ-624   CELL: G-26
VIOLATION OR REASON:                         ADMITTANCE AUTH. BY:
DATE & TIME RECEIVED                         DATE & TIME RELEASED
PERTINENT INFORMATION:

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 27 | MORN | 4 | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | 4 | | | | | | |
| 2 28 | MORN | | | | | | | | | |
| | DAY | 4 | | | | | | | | |
| | EVE | | 4 | 4 | | | | | | |
| 3 29 | MORN | 4 | | | | | | | | |
| | DAY | 4 | | | | | | | | |
| | EVE | 4 | 4 | | | | | | | |
| 4 12/30 15 | MORN | 4 | | | | | | | | |
| | DAY | 4 | 4 | | | | | | | |
| | EVE | | | | | | | | | |
| 5 31 | MORN | | | | | | | | | |
| | DAY | | 4 | | | | | | | |
| | EVE | | | | | | | | | |
| 6 1 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | 4 | | | | | | |
| 7 2 | MORN | | | | | | | | | |
| | DAY | 4 | | | | | | | | |
| | EVE | | 4 | | | | | | | |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000547

```
                         ALABAMA DEPARTMENT OF CORRECTIONS          INST:   999
CBR716-3                 INMATE SUMMARY AS OF 09/15/2009            CODE: CORVK
```

************************************************************************************

AIS: 00002624   INMATE: MAPLES, COREY                    RACE: W  SEX: M

INST: 999 - HOLMAN DEATH ROW              DORM:  SC  JAIL CR:  00Y 00M 00D

DOB:     '1974  SSN:       -5716

ALIAS: MAPLES, COREY ROSS

ADM DT: 11/21/1997 DEAD TIME: 000Y 00M 00D

ADM TYP: DEATH ROW                        STAT: INCARCERATED

CURRENT CUST: Z2 -G   CURRENT CUST DT: 03/10/2004  PAROLE REVIEW DATE: - NONE -

SECURITY LEVEL: NO CLASSIFICATION RECORD FOUND

SERVING UNDER ACT446 LAW IN  ELIGIBLE        CURRENT CLASS DATE:   11/21/1997
INMATE IS EARNING : OR GROUP ACTIVITY

COUNTY        SENT DT  CASE NO  CRIME                   JL-CR      TERM
MORGAN        11/21/97 N95000842 MURDER                 00000 000Y 00M 00D CS
                               2 CTS; CAPITAL

 TOTAL TERM       MIN REL DT       GOOD TIME BAL      GOOD TIME REV     LONG DATE
 000Y 00M 000     00/00/0000       000Y 00M 00D       000Y 00M 00D      00/00/0000

INMATE LITERAL:
************************************************************************************

DETAINER WARRANTS SUMMARY
    INMATE CURRENTLY HAS NO DETAINER WARRANT RECORDS
************************************************************************************

ESCAPEE-PAROLE SUMMARY

    INMATE CURRENTLY HAS NO PAROLE RECORDS

    INMATE CURRENTLY HAS NO PROBATION 754 RECORDS

    INMATE HAS NO ESCAPES FROM ALABAMA D.O.C.
    SINCE O.B.S.C.I.S. RECORDING BEGAN IN 1973
************************************************************************************

DISCIPLINARY/CITATION SUMMARY

 >> DISCIPLINE: 09/09/2009  TIME LOST: 00Y00M00D    CUST FROM Z2 G TO Z2 G
    DISCIPLINE TYPE: MAJOR                    AT INST: 003    RULE NUMBER: 64
    RETAINED DAYS: 0000    SEQ #: 05   RULE LIT: POSSESSION OF CONTRABAND

 >> DISCIPLINE: 02/05/2008  TIME LOST: 00Y00M00D    CUST FROM Z2 G TO Z2 G
    DISCIPLINE TYPE: MAJOR                    AT INST: 003    RULE NUMBER: 90
    RETAINED DAYS: 0000    SEQ #: 04   RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR

CONTINUED ON NEXT PAGE

Maples - DOC
000548

```
                        ALABAMA DEPARTMENT OF CORRECTIONS              INST:   999
CBR716-3                INMATE SUMMARY AS OF 09/15/2009              CODE: CORVK


****************************    CONTINUATION    ****************************

AIS: 0000Z624    INMATE: MAPLES, COREY                RACE: W  SEX: M

*************************************************************************

DISCIPLINARY/CITATION SUMMARY

 >> DISCIPLINE: 08/30/2007  TIME LOST: 00Y00M00D   CUST FROM Z2 G TO Z2 G
    DISCIPLINE TYPE: MAJOR                  AT INST: 999   RULE NUMBER: 90
    RETAINED DAYS: 0000    SEQ #: 03   RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR

 >> DISCIPLINE: 10/03/2005  TIME LOST: 00Y00M00D   CUST FROM Z2 G TO Z2 G
    DISCIPLINE TYPE: MAJOR                  AT INST: 003   RULE NUMBER: 35
    RETAINED DAYS: 0000    SEQ #: 02   RULE LIT: FIGHTING WITHOUT A WEAPON

    >> CITATION: 05/01/2000                         CUST FROM OTW9 TO OTW9
     CITATION TYPE: BEHAVIOR CITATION       AT INST: 003   RULE NUMBER: 90
    RETAINED DAYS: 0000    SEQ #: 01   RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR
```

Maples - DOC
000549

```
                        ALABAMA DEPARTMENT OF CORRECTIONS              INST:    999
CBR716-3                INMATE SUMMARY AS OF 11/09/2010                CODE: CDRVK
```

**************************************************************************

AIS: 0000Z624    INMATE: MAPLES, COREY                    RACE: W  SEX: M

INST: 999 - HOLMAN DEATH ROW                  DORM:  SC  JAIL CR:  00Y 00M 00D

DOB:      1974  SSN:       ·5716

ALIAS: MAPLES, COREY ROSS

ADM DT: 11/21/1997 DEAD TIME: 000Y 00M 00D

ADM TYP: DEATH ROW                            STAT: INCARCERATED

CURRENT CUST: DEA-T   CURRENT CUST DT: 12/07/2009  PAROLE REVIEW DATE: - NONE -

SECURITY LEVEL: (7) SEVEN

SERVING UNDER ACT446 LAW IN  ROW                CURRENT CLASS DATE:    11/21/1997
INMATE IS EARNING :

```
COUNTY        SENT DT  CASE NO  CRIME                     JL-CR      TERM
MORGAN        11/21/97 N95000842 MURDER                   0000D 000Y 00M 00D CS
                                2 CTS; CAPITAL
```

```
 TOTAL TERM        MIN REL DT      GOOD TIME BAL      GOOD TIME REV      LONG DATE
000Y 00M 00D       00/00/0000      00Y 00M 00D        00Y 00M 00D        00/00/0000
```

INMATE LITERAL:

**************************************************************************

DETAINER WARRANTS SUMMARY
    INMATE CURRENTLY HAS NO DETAINER WARRANT RECORDS

**************************************************************************

ESCAPEE-PAROLE SUMMARY

    INMATE CURRENTLY HAS NO PAROLE RECORDS

    INMATE CURRENTLY HAS NO PROBATION 754 RECORDS

    INMATE HAS NO ESCAPES FROM ALABAMA D.O.C.
    SINCE O.B.S.C.I.S. RECORDING BEGAN IN 1978

**************************************************************************

DISCIPLINARY/CITATION SUMMARY

    >> CITATION: 10/29/2010                    CUST FROM 0999 TO 0999
       CITATION TYPE: BEHAVIOR CITATION      AT INST: 003      RULE NUMBER: 85
    RETAINED DAYS: 0000    SEQ #: 06    RULE LIT: VIOLATION OF INSTIT. RULES OR REG

    >> DISCIPLINE: 09/09/2009  TIME LOST: 00Y00M00D   CUST FROM Z2 G TO Z2 G
       DISCIPLINE TYPE: MAJOR                 AT INST: 003      RULE NUMBER: 64
    RETAINED DAYS: 0000    SEQ #: 05    RULE LIT: POSSESSION OF CONTRABAND

                        CONTINUED ON NEXT PAGE

Maples - DOC
000550
```

```
                      ALABAMA DEPARTMENT OF CORRECTIONS          INST:   999
CBR716-3              INMATE SUMMARY AS OF 11/09/2010            CODE: CDRVK
```

**************************   CONTINUATION   **************************

AIS: 0000Z624   INMATE: MAPLES, COREY                RACE: W  SEX: M

*********************************************************************

DISCIPLINARY/CITATION SUMMARY

>> DISCIPLINE: 02/05/2008  TIME LOST: 00Y00M00D   CUST FROM Z2 G TO Z2 G
   DISCIPLINE TYPE: MAJOR              AT INST: 003    RULE NUMBER: 90
   RETAINED DAYS: 0000    SEQ #: 04   RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR

>> DISCIPLINE: 08/30/2007  TIME LOST: 00Y00M00D   CUST FROM Z2 G TO Z2 G
   DISCIPLINE TYPE: MAJOR              AT INST: 999    RULE NUMBER: 90
   RETAINED DAYS: 0000    SEQ #: 03   RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR

>> DISCIPLINE: 10/03/2005  TIME LOST: 00Y00M00D   CUST FROM Z2 G TO Z2 G
   DISCIPLINE TYPE: MAJOR              AT INST: 003    RULE NUMBER: 35
   RETAINED DAYS: 0000    SEQ #: 02   RULE LIT: FIGHTING WITHOUT A WEAPON

   >> CITATION: 05/01/2000                    CUST FROM OTW9 TO OTW9
      CITATION TYPE: BEHAVIOR CITATION    AT INST: 003    RULE NUMBER: 90
      RETAINED DAYS: 0000    SEQ #: 01   RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR

Maples - DOC
000551

```
                        ALABAMA DEPARTMENT OF CORRECTIONS          INST:   999
C8R716-3                INMATE SUMMARY AS OF 09/13/2011            CODE: CORVK


**************************************************************************

AIS: 00002524    INMATE: MAPLES, COREY                RACE: W  SEX: M

INST: 999 - HOLMAN DEATH ROW              DORM:  SC  JAIL CR:  00Y 00M 000

DOB:     '1974  SSN:        5716

ALIAS: MAPLES, COREY ROSS

ADM DT: 11/21/1997 DEAD TIME: 000Y 00M 000

ADM TYP: DEATH ROW                        STAT: INCARCERATED

CURRENT CUST: DEA-T    CURRENT CUST DT: 12/07/2009  PAROLE REVIEW DATE: - NONE -

SECURITY LEVEL: (7) SEVEN

SERVING UNDER ACT446 LAW IN  ROW          CURRENT CLASS DATE:   11/21/1997
INMATE IS EARNING :

COUNTY      SENT DT  CASE NO  CRIME                JL-CR    TERM
MORGAN      11/21/97 N95000842 MURDER              00000 000Y 00M 000 CS
                              2 CTS: CAPITAL

  TOTAL TERM      MIN REL DT     GOOD TIME BAL     GOOD TIME REV     LONG DATE
000Y 00M 000    00/00/0000    000Y 00M 000      000Y 00M 000     00/00/0000

INMATE LITERAL:
**************************************************************************

DETAINER WARRANTS SUMMARY
    INMATE CURRENTLY HAS NO DETAINER WARRANT RECORDS
**************************************************************************

ESCAPEE-PAROLE SUMMARY

    INMATE CURRENTLY HAS NO PAROLE RECORDS

    INMATE CURRENTLY HAS NO PROBATION 754 RECORDS

    INMATE HAS NO ESCAPES FROM ALABAMA D.O.C.
    SINCE D.B.S.C.I.S. RECORDING BEGAN IN 1978
**************************************************************************

DISCIPLINARY/CITATION SUMMARY

  >> DISCIPLINE: 09/06/2011  TIME LOST: 00Y00M00D    CUST FROM 0999 TO 0999
     DISCIPLINE TYPE: MAJOR              AT INST: 999    RULE NUMBER: 64
     RETAINED DAYS: 0000    SEQ #: 07   RULE LIT: POSSESSION OF CONTRABAND

    >> CITATION: 10/29/2010                 CUST FROM 0999 TO 0999
       CITATION TYPE: BEHAVIOR CITATION    AT INST: 003    RULE NUMBER: 85
     RETAINED DAYS: 0000    SEQ #: 06   RULE LIT: VIOLATION OF INSTIT. RULES OR REG
```

CONTINUED ON NEXT PAGE

Maples - DOC
000552

```
                    ALABAMA DEPARTMENT OF CORRECTIONS          INST:    999
C8R716-3            INMATE SUMMARY AS OF 09/13/2011            CODE: CORVK
```

```
**************************          CONTINUATION          **************************

AIS: 0000Z524    INMATE: MAPLES, COREY              RACE: W  SEX: M

**************************************************************************************
```

DISCIPLINARY/CITATION SUMMARY

```
>> DISCIPLINE: 09/09/2009  TIME LOST: 00Y00M00D    CUST FROM Z2 G TO Z2 G
   DISCIPLINE TYPE: MAJOR              AT INST: 003    RULE NUMBER: 54
   RETAINED DAYS: 0000    SEQ #: 05    RULE LIT: POSSESSION OF CONTRABAND

>> DISCIPLINE: 02/05/2008  TIME LOST: 00Y00M00D    CUST FROM Z2 G TO Z2 G
   DISCIPLINE TYPE: MAJOR              AT INST: 003    RULE NUMBER: 90
   RETAINED DAYS: 0000    SEQ #: 04    RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR

>> DISCIPLINE: 08/30/2007  TIME LOST: 00Y00M00D    CUST FROM Z2 G TO Z2 G
   DISCIPLINE TYPE: MAJOR              AT INST: 999    RULE NUMBER: 90
   RETAINED DAYS: 0000    SEQ #: 03    RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR

>> DISCIPLINE: 10/03/2005  TIME LOST: 00Y00M00D    CUST FROM Z2 G TO Z2 G
   DISCIPLINE TYPE: MAJOR              AT INST: 003    RULE NUMBER: 35
   RETAINED DAYS: 0000    SEQ #: 02    RULE LIT: FIGHTING WITHOUT A WEAPON

   >> CITATION: 05/01/2000                         CUST FROM OTW9 TO OTW9
      CITATION TYPE: BEHAVIOR CITATION    AT INST: 003    RULE NUMBER: 90
   RETAINED DAYS: 0000    SEQ #: 01    RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR
```

Maples - DOC
000553

```
                    ALABAMA DEPARTMENT OF CORRECTIONS          INST:  999
CBR716-3            INMATE SUMMARY AS OF 11/17/2011            CODE: CDRVK
```

**************************************************************************

```
AIS: 0000Z624   INMATE: MAPLES, COREY                RACE: W  SEX: M

INST: 999 - HOLMAN DEATH ROW              DORM:  SC  JAIL CR:  00Y 00M 00D

DOB:      1974  SSN:        5716

ALIAS: MAPLES, COREY ROSS

ADM DT: 11/21/1997 DEAD TIME: 000Y 00M 00D

ADM TYP: DEATH ROW                        STAT: INCARCERATED

CURRENT CUST: DEA-T   CURRENT CUST DT: 12/07/2009  PAROLE REVIEW DATE: - NONE -

SECURITY LEVEL: (7) SEVEN

SERVING UNDER ACT446 LAW IN  ROW              CURRENT CLASS DATE:   11/21/1997
INMATE IS EARNING :
```

| COUNTY | SENT DT | CASE NO | CRIME | JL-CR | TERM |
|--------|---------|---------|-------|-------|------|
| MORGAN | 11/21/97 | N95000842 | MURDER | 00000 | 000Y 00M 00D CS |
|        |          |          | 2 CTS; CAPITAL |  |  |

| TOTAL TERM | MIN REL DT | GOOD TIME BAL | GOOD TIME REV | LONG DATE |
|------------|------------|---------------|---------------|-----------|
| 000Y 00M 00D | 00/00/0000 | 000Y 00M 00D | 000Y 00M 00D | 00/00/0000 |

```
INMATE LITERAL:
```
**************************************************************************

```
DETAINER WARRANTS SUMMARY
    INMATE CURRENTLY HAS NO DETAINER WARRANT RECORDS
```
**************************************************************************

```
ESCAPEE-PAROLE SUMMARY

    INMATE CURRENTLY HAS NO PAROLE RECORDS

    INMATE CURRENTLY HAS NO PROBATION 754 RECORDS

    INMATE HAS NO ESCAPES FROM ALABAMA D.O.C.
    SINCE O.B.S.C.I.S. RECORDING BEGAN IN 1978
```
**************************************************************************

```
DISCIPLINARY/CITATION SUMMARY

 >> DISCIPLINE: 11/01/2011  TIME LOST: 00Y00M00D   CUST FROM 0999 TO 0999
    DISCIPLINE TYPE: MAJOR               AT INST: 003    RULE NUMBER: 64
    RETAINED DAYS: 0000    SEQ #: 08    RULE LIT: POSSESSION OF CONTRABAND

 >> DISCIPLINE: 09/06/2011  TIME LOST: 00Y00M00D   CUST FROM 0999 TO 0999
    DISCIPLINE TYPE: MAJOR               AT INST: 999    RULE NUMBER: 64
    RETAINED DAYS: 0000    SEQ #: 07    RULE LIT: POSSESSION OF CONTRABAND
```

CONTINUED ON NEXT PAGE

Maples - DOC
000554

```
                    ALABAMA DEPARTMENT OF CORRECTIONS          INST:   999
CBR716-3            INMATE SUMMARY AS OF 11/17/2011            CODE: CORVK


******************************   CONTINUATION   ******************************

AIS: 00002624    INMATE: MAPLES, COREY                RACE: W  SEX: M

*****************************************************************************

DISCIPLINARY/CITATION SUMMARY

   >> CITATION: 10/29/2010                   CUST FROM 0999 TO 0999
      CITATION TYPE: BEHAVIOR CITATION      AT INST: 003      RULE NUMBER: 85
      RETAINED DAYS: 0000   SEQ #: 06    RULE LIT: VIOLATION OF INSTIT. RULES OR REG

  >> DISCIPLINE: 09/09/2009   TIME LOST: 00Y00M00D   CUST FROM Z2 G TO Z2 G
     DISCIPLINE TYPE: MAJOR                 AT INST: 003      RULE NUMBER: 64
     RETAINED DAYS: 0000    SEQ #: 05    RULE LIT: POSSESSION OF CONTRABAND

  >> DISCIPLINE: 02/05/2008   TIME LOST: 00Y00M00D   CUST FROM Z2 G TO Z2 G
     DISCIPLINE TYPE: MAJOR                 AT INST: 003      RULE NUMBER: 90
     RETAINED DAYS: 0000    SEQ #: 04    RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR

  >> DISCIPLINE: 08/30/2007   TIME LOST: 00Y00M00D   CUST FROM Z2 G TO Z2 G
     DISCIPLINE TYPE: MAJOR                 AT INST: 999      RULE NUMBER: 90
     RETAINED DAYS: 0000    SEQ #: 03    RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR

  >> DISCIPLINE: 10/03/2005   TIME LOST: 00Y00M00D   CUST FROM Z2 G TO Z2 G
     DISCIPLINE TYPE: MAJOR                 AT INST: 003      RULE NUMBER: 35
     RETAINED DAYS: 0000    SEQ #: 02    RULE LIT: FIGHTING WITHOUT A WEAPON

   >> CITATION: 05/01/2000                   CUST FROM OTW9 TO OTW9
      CITATION TYPE: BEHAVIOR CITATION      AT INST: 003      RULE NUMBER: 90
      RETAINED DAYS: 0000    SEQ #: 01    RULE LIT: UNDER INFLUENCE OF ALCOHOL OR NAR
```

Maples - DOC
000555

STATE OF ALABAMA
DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES

## REVIEW OF SEGREGATION INMATES

Date Review Completed: _01-11-19_        Date Placed in Segregation: _11-21-97_

☐ 30 DAY REVIEW ☑ 90 DAY REVIEW      M.H. Code: ___O___

ADOC Psychologist/Psychological Associate Conducting Review: _____ _ms_

**MENTAL STATUS EXAMINATION:**        Institution: _____Holman_____

| | |
|---|---|
| *Affect:* ☐ Anxious/nervous ☐ Flat ☑ Appropriate | *Appearance:* ☐ Unkempt ☐ Disorganized ☑ Appropriate |
| *Concentration:* ☑ Focused ☐ Distracted | *Intellectual Functioning:* ☑ Normal ☐ Borderline ☐ Retarded |
| *Mood:* ☐ Depressed ☐ Elevated ☑ Euthymic ☐ Irritable ☐ Manic | *Speech & Thoughts:* ☑ Normal ☐ Pressured ☐ Slurred ☐ Stuttering ☐ Incoherent ☐ Tangential ☐ Poverty of speech ☐ Flight of Ideas |
| *Orientation:* ☐ Disoriented ☑ Oriented to time, place and person | *Memory:* Short-term ☑ Good ☐ Poor  Long-term ☑ Good ☐ Poor |

**BEHAVIORAL OBSERVATIONS:**

| | | | |
|---|---|---|---|
| ☐ Aggressive | ☐ Irrational | ☐ Passive | ☐ Paranoia |
| ☐ Agitated | ☐ Suicidal ideation | ☐ Rational | ☐ Hyperactivity |
| ☐ Delusional | ☐ Lethargic | ☐ Crying | ☐ Hallucinating |
| ☐ Eye Contact | ☐ Loose Associations | ☐ Withdrawn | ☐ Manipulative |
| ☐ Fearful | ☐ Calm | ☐ Other: | |

**COMMENTS:**   Stable

**RECOMMENDATIONS:**

☑ SEGREGATION PLACEMENT NOT IMPACTING INMATE'S MENTAL HEALTH
☐ SEGREGATION PLACEMENT IMPACTING INMATE'S MENTAL HEALTH
☐ REFERRED FOR PSYCHIATRIC EVALUATION
☐ Other: _____

| Inmate Name: _Maples, Corey_ | AIS # _Z 624_ |
|---|---|

Disposition: Inmate Medical Record, Institutional Inmate File, Reference:        ADOC AR: 623, 625, 635
Central Records File                                    ADOC Form MH-039 - November 14, 2005

Maples - DOC
000556

STATE OF ALABAMA
DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES

## REVIEW OF SEGREGATION INMATES

Date Review Completed: _4-11-19_    Date Placed in Segregation: _11-21-97_

☐ 30 DAY REVIEW ☑ 90 DAY REVIEW    M.H. Code: _O_

ADOC Psychologist/Psychological Associate Conducting Review:

**MENTAL STATUS EXAMINATION:**    Institution: _Holman_ _ms_

| Affect: ☐ Anxious/nervous ☐ Flat ☑ Appropriate | Appearance: ☐ Unkempt ☐ Disorganized ☑ Appropriate |
|---|---|
| Concentration: ☑ Focused ☐ Distracted | Intellectual Functioning: ☑ Normal ☐ Borderline ☐ Retarded |
| Mood: ☐ Depressed ☐ Elevated ☑ Euthymic ☐ Irritable ☐ Manic | Speech & Thoughts: ☑ Normal ☐ Pressured ☐ Slurred ☐ Stuttering ☐ Incoherent ☐ Tangential ☐ Poverty of speech ☐ Flight of Ideas |
| Orientation: ☐ Disoriented ☑ Oriented to time, place and person | Memory: Short-term ☑ Good ☐ Poor Long-term ☑ Good ☐ Poor |

**BEHAVIORAL OBSERVATIONS:**

| | | | |
|---|---|---|---|
| ☐ Aggressive | ☐ Irrational | ☐ Passive | ☐ Paranoia |
| ☐ Agitated | ☐ Suicidal ideation | ☑ Rational | ☐ Hyperactivity |
| ☐ Delusional | ☐ Lethargic | ☐ Crying | ☐ Hallucinating |
| ☑ Eye Contact | ☐ Loose Associations | ☐ Withdrawn | ☐ Manipulative |
| ☐ Fearful | ☑ Calm | ☐ Other: | |

**COMMENTS:** _Stable_

**RECOMMENDATIONS:**

☑ SEGREGATION PLACEMENT NOT IMPACTING INMATE'S MENTAL HEALTH
☐ SEGREGATION PLACEMENT IMPACTING INMATE'S MENTAL HEALTH
☐ REFERRED FOR PSYCHIATRIC EVALUATION
☐ Other: _____

| Inmate Name: _Maples, Corey_ | AIS # _2624_ |
|---|---|

Disposition: Inmate Medical Record, Institutional Inmate File, Reference:     ADOC AR: 623, 625, 635
Central Records File     ADOC Form MH-039 - November 14, 2005

Maples - DOC
000557

STATE OF ALABAMA
DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES

## REVIEW OF SEGREGATION INMATES

Date Review Completed: _7-11-19_     Date Placed in Segregation: _11-21-97_
☐ 30 DAY REVIEW ☑ 90 DAY REVIEW     M.H. Code: ___O
ADOC Psychologist/Psychological Associate Conducting Review: _____ LMS
**MENTAL STATUS EXAMINATION:**     Institution: _Holman_

| | | |
|---|---|---|
| _Affect:_ ☐ Anxious/nervous ☐ Flat ☑ Appropriate | _Appearance:_ ☐ Unkempt ☐ Disorganized ☑ Appropriate | |
| _Concentration:_ ☑ Focused ☐ Distracted | _Intellectual Functioning:_ ☑ Normal ☐ Borderline ☐ Retarded | |
| _Mood:_ ☐ Depressed ☐ Elevated ☑ Euthymic<br>☐ Irritable ☐ Manic | _Speech & Thoughts:_ ☑ Normal ☐ Pressured ☐ Slurred<br>☐ Stuttering ☐ Incoherent ☐ Tangential<br>☐ Poverty of speech ☐ Flight of Ideas | |
| _Orientation:_ ☐ Disoriented ☑ Oriented to time, place and person | _Memory:_ Short-term ☑ Good ☐ Poor<br>Long-term ☑ Good ☐ Poor | |

## BEHAVIORAL OBSERVATIONS:

| | | | |
|---|---|---|---|
| ☐ Aggressive | ☐ Irrational | ☐ Passive | ☐ Paranoia |
| ☐ Agitated | ☐ Suicidal ideation | ☑ Rational | ☐ Hyperactivity |
| ☐ Delusional | ☐ Lethargic | ☐ Crying | ☐ Hallucinating |
| ☐ Eye Contact | ☑ Loose Associations | ☐ Withdrawn | ☐ Manipulative |
| ☐ Fearful | ☑ Calm | ☐ Other: | |

## COMMENTS:

Stable

## RECOMMENDATIONS:

☑ SEGREGATION PLACEMENT NOT IMPACTING INMATE'S MENTAL HEALTH
☐ SEGREGATION PLACEMENT IMPACTING INMATE'S MENTAL HEALTH
☐ REFERRED FOR PSYCHIATRIC EVALUATION
☑ Other: _OR_

| Inmate Name: _Maples, Corey_ | AIS # _Z 624_ |
|---|---|

Disposition: Inmate Medical Record, Institutional Inmate File, Reference:
Central Records File

ADOC AR: 623, 625, 635
ADOC Form MH-039 - November 14, 2005

Maples - DOC
000558

STATE OF ALABAMA
DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES

## REVIEW OF SEGREGATION INMATES

Date Review Completed: _10-12-18_    Date Placed in Segregation: _11-21-97_
☐ 30 DAY REVIEW  ☑ 90 DAY REVIEW    M.H. Code: _____O_____
ADOC Psychologist/Psychological Associate Conducting Review: _____ms_____

MENTAL STATUS EXAMINATION:    Institution: _____Holman_____

| Affect: ☐ Anxious/nervous  ☐ Flat  ☑ Appropriate | Appearance: ☐ Unkempt  ☐ Disorganized  ☑ Appropriate |
|---|---|
| Concentration: ☑ Focused  ☐ Distracted | Intellectual Functioning: ☑ Normal ☐ Borderline ☐ Retarded |
| Mood: ☐ Depressed ☐ Elevated ☑ Euthymic  ☐ Irritable  ☐ Manic | Speech & Thoughts: ☑ Normal ☐ Pressured ☐ Slurred  ☐ Stuttering ☐ Incoherent ☐ Tangential  ☐ Poverty of speech ☐ Flight of Ideas |
| Orientation: ☐ Disoriented ☑ Oriented to time, place and person | Memory: Short-term ☑ Good ☐ Poor    Long-term ☑ Good ☐ Poor |

## BEHAVIORAL OBSERVATIONS:

| | | | |
|---|---|---|---|
| ☐ Aggressive | ☐ Irrational | ☐ Passive | ☐ Paranoia |
| ☐ Agitated | ☐ Suicidal ideation | ☑ Rational | ☐ Hyperactivity |
| ☐ Delusional | ☐ Lethargic | ☐ Crying | ☐ Hallucinating |
| ☑ Eye Contact | ☐ Loose Associations | ☐ Withdrawn | ☐ Manipulative |
| ☐ Fearful | ☑ Calm | ☐ Other: | |

## COMMENTS:    Stable

## RECOMMENDATIONS:
☑ SEGREGATION PLACEMENT NOT IMPACTING INMATE'S MENTAL HEALTH
☐ SEGREGATION PLACEMENT IMPACTING INMATE'S MENTAL HEALTH
☐ REFERRED FOR PSYCHIATRIC EVALUATION
☐ Other: _____

| Inmate Name: Maples, Corey | AIS # 2-624 |
|---|---|

Disposition: Inmate Medical Record, Institutional Inmate File, Reference:    ADOC AR: 623, 625, 635
Central Records File                    ADOC Form MH-039 - November 14, 2005

Maples - DOC
000559

STATE OF ALABAMA
DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES

## REVIEW OF SEGREGATION INMATES

Date Review Completed: _7-12-18_          Date Placed in Segregation: _11-21-97_

☐ 30 DAY REVIEW  ☑ 90 DAY REVIEW          M.H. Code: _O_

ADOC Psychologist/Psychological Associate Conducting Review: _ms_

MENTAL STATUS EXAMINATION:          Institution: _Holman_

| | |
|---|---|
| *Affect:* ☐ Anxious/nervous ☐ Flat ☑ Appropriate | *Appearance:* ☐ Unkempt ☐ Disorganized ☑ Appropriate |
| *Concentration:* ☑ Focused ☐ Distracted | *Intellectual Functioning:* ☑ Normal ☐ Borderline ☐ Retarded |
| *Mood:* ☐ Depressed ☐ Elevated ☑ Euthymic  ☐ Irritable ☐ Manic | *Speech & Thoughts:* ☑ Normal ☐ Pressured ☐ Slurred ☐ Stuttering ☐ Incoherent ☐ Tangential ☐ Poverty of speech ☐ Flight of Ideas |
| *Orientation:* ☐ Disoriented ☑ Oriented to time, place and person | *Memory:* Short-term ☑ Good ☐ Poor   Long-term ☑ Good ☐ Poor |

BEHAVIORAL OBSERVATIONS:

| | | | |
|---|---|---|---|
| ☐ Aggressive | ☐ Irrational | ☐ Passive | ☐ Paranoia |
| ☐ Agitated | ☐ Suicidal ideation | ☑ Rational | ☐ Hyperactivity |
| ☐ Delusional | ☐ Lethargic | ☐ Crying | ☐ Hallucinating |
| ☑ Eye Contact | ☐ Loose Associations | ☐ Withdrawn | ☐ Manipulative |
| ☐ Fearful | ☑ Calm | ☐ Other: | |

COMMENTS:  _Stable_

RECOMMENDATIONS:
☑ SEGREGATION PLACEMENT NOT IMPACTING INMATE'S MENTAL HEALTH
☐ SEGREGATION PLACEMENT IMPACTING INMATE'S MENTAL HEALTH
☐ REFERRED FOR PSYCHIATRIC EVALUATION
☐ Other: _____

| Inmate Name: _Maples Corey_ | AIS # _Z-624_ |
|---|---|

Disposition: Inmate Medical Record, Institutional Inmate File, Reference:     ADOC AR: 623, 625, 635
Central Records File                                      ADOC Form MH-039 - November 14, 2005

Maples - DOC
000560

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1024   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED: _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 26 Aug | MORN | Y | | | | | | | | T3 |
| | DAY | | Y | | | R | | | | Am |
| | EVE | | Y | Y | | | | | | Am |
| 27 Aug | MORN | | | | Y | | | (CF) | | T3 |
| | DAY | Y | Y | | | N | | | | Am |
| | EVE | | Y | | | | PSD | 60/V | | Am |
| 28 Aug | MORN | Y | Y | | | | | | | T3 |
| | DAY | | | Y | | N | | | | TV |
| | EVE | | Y | | Y | | PSD | | mV | TV/SH |
| 29 Aug | MORN | N | | N | | | (V) | | | SH |
| | DAY | | N | N | | N | | | | MB |
| | EVE | | | | | | | | | MB |
| 30 Aug | MORN | N | | | | | MB | | | MB |
| | DAY | | Y | | | N | | | | mm |
| | EVE | | Y | Y | | | | | | mm |
| 31 Aug | MORN | Y | | | | SB | | | | DJS |
| | DAY | Y | Y | | | | | | | Am |
| | EVE | | Y | Y | | N | | | | SH Am |
| 1 Sept | MORN | Y | | | | | | | | SH |
| | DAY | | Y | | | N | | | | Am |
| | EVE | | Y | Y | | | | | | Am |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000561

W.C. Holman CF
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey   AIS NO. W-Z1004   CELL: G-216
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|-------|---|---|----|----------|----------------|------------|-----------|----------------|
| | | B | D | S | SH | | | | | |
| 1 8/12 | MORN | Y | | | Y | | | | | AM |
| | DAY | Y | Y | | | N | | | | AM |
| | EVE | Y | Y | Y | | | | | | AM |
| 2 8/13 | MORN | Y | | | | | | CO | | PM |
| | DAY | Y | Y | | | N | | | | AM |
| | EVE | Y | N | N | | | YB | | m | AM SH |
| 3 8-14 | MORN | N | | N | | | | | | SH |
| | DAY | Y | | | | N | SB | | | TV |
| | EVE | Y | Y | | | | | | | TV SH |
| 4 8-15 | MORN | N | N | | | | CO | | | SH |
| | DAY | N | | | | N | | | | TD |
| | EVE | N | N | | | | | | | TD |
| 5 8-16 | MORN | N | N | | | N | CO | | | TB |
| | DAY | N | N | | | N | | | | TD |
| | EVE | N | N | | | | YB | | m | TD |
| 6 8-17 | MORN | Y | | | | | SB | | | TB |
| | DAY | Y | | | N | N | | | | TD |
| | EVE | Y | | | | | | | | TD |
| 8/18 | MORN | Y | N | | | | | | | DS |
| | DAY | Y | | | | N | | | | AM |
| | EVE | | | | | | | | | AM |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000562

<u>W.C. Holman CF</u>
(INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey  AIS NO. W-Z1004  CELL: G-216
VIOLATION OR REASON:＿＿＿＿＿  ADMITTANCE AUTH. BY:＿＿＿＿＿
DATE & TIME RECEIVED＿＿＿＿＿  DATE & TIME RELEASED＿＿＿＿＿
PERTINENT INFORMATION:＿＿＿＿＿＿＿＿＿＿＿＿

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|------------|---------------|
|      |       | B | D | S |    |          |      |      |            |               |
| 1 6/17 | MORN | | | | | | | | | |
|      | DAY |   |   |   |    |          |      |      |            |               |
|      | EVE |   |   |   | N  |          |      |      |            | TS            |
| 2 6/18 | MORN | M | | | | | | | | TS |
|      | DAY |   | Y |   | N  |          |      |      |            | AM            |
|      | EVE |   | Y | Y |    | BOD      | MV   |      |            | AM  Dcey      |
| 3 6/19 | MORN | | | | N | | | | | SH  Dubl |
|      | DAY |   |   |   |    |          |      |      |            | SH            |
|      | EVE |   |   |   |    |          |      |      |            | SH  Dcey      |
| 4 6/20 | MORN | Y | | | | | | | | SH  Dcey |
|      | DAY |   | Y |   | N  |          | MB   |      |            | UC            |
|      | EVE |   | Y | N |    |          |      |      |            |               |
| 5 6/21 | MORN | Y | | | | | | | | QS |
|      | DAY |   |   |   |    |          |      |      |            |               |
|      | EVE |   |   |   |    |          |      |      |            |               |
| 6 6/22 | MORN | | | | | | | | | |
|      | DAY |   | Y |   | R  |          |      |      |            | CC            |
|      | EVE |   | Y | N |    | 25       | @ ref|      |            | SH            |
| 7 6/23 | MORN | N | | | N | | | | | SH |
|      | DAY |   |   |   |    |          |      |      |            |               |
|      | EVE |   |   | Y |    | 4        | @ out|      |            | SH            |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000563

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
### INSTITUTION: W. C. HOLMAN 2019

INMATE NAME: **Maples, Corey**   AIS NO. **W/MZ624** CELL: **G-26**
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 2-17 | MORN | Y | | | N | | | | | |
| | DAY | | | | | | | | | SH |
| | EVE | | | | N | | | | | SH |
| 2 2-18 | MORN | Y | | | N | | | | | SH |
| | DAY | | | | | | | | 123 | |
| | EVE | | Y | Y | | | | | | 7W |
| 3 2-19 | MORN | Y | | | | | | | | 123 CHE |
| | DAY | | Y | N | N | | | | | LM |
| | EVE | | Y | | | | SB | | | |
| 4 2-20 | MORN | Y | | | | | | | | 123 CHE |
| | DAY | | Y | | | | DB | | | B) |
| | EVE | | Y | Y | | | | | | B) SH |
| 5 2-21 | MORN | Y | | | N | | | | | SH |
| | DAY | | | | | | DB | | | B) |
| | EVE 7W | | Y | Y | N | | | | | B) SH |
| 6 2-22 | MORN | Y | | | N | | Y | KOP | | SH |
| | DAY | | | | | | SB | | | CHE |
| | EVE | | Y | Y | | | | | | |
| 7 2-23 | MORN | Y | | | | | | | | Y LD |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

**Pertinent Info:** Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
**Meals/SH:** Enter Y for Yes, N for No, or R for Refused.
**Exercise:** Enter the actual time period and where it was taken, Inside or Outside.
**Medical:** Medical staff will sign each time the inmate is seen.
**Psych:** A Mental Health Professional will sign each time the inmate is seen.
**Comments:** Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
**OIC Signature:** The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000564

ALABAMA DEPARTMENT OF CORRECTIONS
SEGREGATION UNIT RECORD SHEET
INSTITUTION: __Holman 2018__

INMATE NAME: _Maples Corey_   AIS NO. _W/Z-624_   CELL: _G-26_
VIOLATION OR REASON: _____
DATE & TIME RECEIVED: _____   ADMITTANCE AUTH. BY: _____
PERTINENT INFORMATION: _____   DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 9/2 | MORN | Y | | | | | | | | Cu |
| | DAY | | | | | | | | | |
| | EVE | | | | N | | | | | SH |
| 2 9-3 | MORN | N | | | N | | | | | SH |
| | DAY | Y | | | | N | | | | CAE |
| | EVE | Y | Y | | | | | | | |
| 3 Sep | MORN | Y | | | Y | | | | | B |
| | DAY | Y | Y | | | N | | | | B |
| | EVE | | Y | Y | | | | | | CAE |
| 4 9/5 | MORN | | | | | | CO | | | |
| | DAY | | Y | | | | | | | |
| | EVE | Y | Y | Y | | | | | | DW SH |
| 5 9-6 | MORN | Y | | | N | | CO | | | SH |
| | DAY | Y | Y | | | N | | | | am |
| | EVE | Y | Y | | | | | | | AM SH |
| 6 9-7 | MORN | N | | | N | | SB | | | SH |
| | DAY | Y | | | | N | | | | CAE |
| | EVE | Y | Y | Y | | | | | | |
| 7 9-8 | MORN | Y | | | | | | | | SHS |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000565

# W.C. Holman CF
## (INSTITUTION)

## SEGREGATION UNIT RECORD SHEET

INMATE NAME: Maples Corey          AIS NO. W-Z1024   CELL: G-210
VIOLATION OR REASON:
DATE & TIME RECEIVED          ADMITTANCE AUTH. BY:
PERTINENT INFORMATION:          DATE & TIME RELEASED

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 2/25 | MORN | Y | | | Y | | | | | Y8 |
| | DAY | Y | Y | | | N | | | Rain | (M) |
| | EVE | | | Y | | | | | | |
| 2/26 | MORN | Y | | | | | | | | Y8 |
| | DAY | Y | Y | | | N | | | | Y8  CAS |
| | EVE | | Y | Y | N | | Y8 | MV | | SH  Day |
| 2/27 | MORN | | | | N | | | | | SH  Day |
| | DAY | | Y | Y | | | | | | CAS |
| | EVE | | | | | | | | | SH  Jas |
| 2/28 | MORN | | | | N | | | | | SH  Day |
| | DAY | Y | Y | | | | | | | Y8 |
| | EVE | | Y | | | | | | | |
| 3/1 | MORN | | | | | | | | | (M) |
| | DAY | | N | | | N | | | | Y8 |
| | EVE | | N | Y | | | Y8 | MV | | Moore |
| 3/2 | MORN | Y | | | | | | | | CAS |
| | DAY | | Y | | | | | | | Day |
| | EVE | | Y | | N | | Y8  SB | MV | | SH  Day |
| 3/3 | MORN | N | | | N | | | | | SH  Day |
| | DAY | | Y | Y | | | | | | CAS |
| | EVE | | Y | Y | | | | | | SH  Day |

Pertinent Info: i.e. - Epileptic, Diabetic, Suicidal, Assaultive
Meals/SH: Shower – Yes (Y) or No (N), Refused (R)
Exercise: Enter actual time period and Inside or Outside
Medical: Physician will sign each time the inmate is seen.
Psych: Psychological Counselor will sign each time the inmate is seen.
Comments: i.e. – Conduct, attitude *Use reverse side for additional comments and include date, signature, and title.
OIC Signature: OIC must sign all record sheets each shift.

ADOC Form 434-A, December 22, 2004

AR 434 – December 22, 2004

Maples - DOC
000566

ALABAMA DEPARTMENT OF CORRECTIONS
SEGREGATION UNIT RECORD SHEET
INSTITUTION: __Holman 2018__

INMATE NAME: _Maples Corey_    AIS NO. _W/Z-624_   CELL: _G-26_
VIOLATION OR REASON: _____ ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED: _____ DATE & TIME RELEASED: _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | SH | | | | | |
| 1 2/18 | MORN | 4 | | | N | | | | | Cee Deey |
| | DAY | | Y | | | N | | | | Am |
| | EVE | | | Y | | | | | | Am Dely |
| 2 2/19 | MORN | | 4 | | | | | | | CI Dely |
| | DAY | | 4 | | V | | | | | SM |
| | EVE | | | Y | Y | | | | | |
| 3 2/20 | MORN | N | | | | | | | | 4S |
| | DAY | | Y | | N | | | | | SM |
| | EVE | | | Y | | | √SS | | O meds | |
| 4 2/21 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| | EVE | | | | Y | | Y B | | m | SH Dely |
| 5 2/22 | MORN | | | | N | | | | | SH Dely |
| | DAY | | | | | | | | | |
| | EVE | | | | | | Y B | | m | SH Dely |
| 6 2/23 | MORN | N | | | | | 50 | | | SH Dely |
| | DAY | N | | | N | | | | | SM |
| | EVE | | N | Y | Y | | | | | |
| 7 2/24 | MORN | N | | | | | | | | 4S |
| | DAY | | | | | | | | | |
| | EVE | | | | | | | | | |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000567

ALABAMA DEPARTMENT OF CORRECTIONS
SEGREGATION UNIT RECORD SHEET
INSTITUTION: Holman Correctional Facility  2018

INMATE NAME: Maples, Corey   AIS NO: W/Z 624   CELL: G-26
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 | MORN | Y | | | N | | | | | SH  Dey |
| 3-4 | DAY | | | | | N | | | | SH  Dey |
| | EVE | | | Y | N | | Y/H | | Ø Meds | SH  Dey |
| 2 | MORN | Y | | | N | | | | | SH  Dey |
| 3-5 | DAY | | Y | | | N | | SB | MW | M |
| | EVE | | Y | | | | YB | | | |
| 3 | MORN | | | | | | Y | | | UM |
| 3-6 | DAY | | Y | | | N | | | Rain | |
| | EVE | | | Y | | | YST | | Ø mcdr | |
| 4 | MORN | Y | | | | | | | | KB |
| 3-7 | DAY | | | | | R | | | | AM |
| | EVE | N | Y | Y | Y | | | | | AM SH  Dey |
| 5 | MORN | N | | | N | | | | | SH  Dey |
| 3-8 | DAY | | Y | | | N | | | Below 32° | AM |
| | EVE | | | Y | N | | YB | | MW | AM SH  Dey |
| 6 | MORN | | | | N | | | | | SH  Dey |
| 3-9 | DAY | | Y | | | N | | SB | | AE |
| | EVE | | Y | Y | | | | | | |
| 7 | MORN | Y | | | | | | | | AM |
| 3-10 | DAY | | Y | | | R | | | | AM |
| | EVE | | | Y | | | | | | AM |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

Maples - DOC
000568

ALABAMA DEPARTMENT OF CORRECTIONS
SEGREGATION UNIT RECORD SHEET
INSTITUTION: **W. C. HOLMAN**   2018

INMATE NAME: Maples, Corey   AIS NO. W/2624   CELL: G-26
VIOLATION OR REASON:
DATE & TIME RECEIVED:                ADMITTANCE AUTH. BY:
PERTINENT INFORMATION:              DATE & TIME RELEASED

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 | MORN | | | | | N | | | | |
| | DAY | | | | | | | | | |
| 11-11 | EVE | | | | N | | | | | SH |
| 2 | MORN | | | | N | | | | | SH |
| | DAY | Y | | | N | | | | | |
| 11-12 | EVE | Y | Y | N | | N | | | | SH |
| 3 | MORN | Y | Y | | | | | | | |
| | DAY | | | | | | | | | |
| 11-13 | EVE | Y | Y | V | N | N | SB | | | DR |
| 4 | MORN | Y | | | | | | | | |
| | DAY | Y | | | | N | DB | | | RB |
| 11-14 | EVE | Y | Y | Y | | | | | | RE |
| 5 | MORN | N | | | | | | | | SH |
| | DAY | | | N | | | | | | |
| 11-15 | EVE | Y | N | N | | | DB | | | SH |
| 6 | MORN | Y | | | N | | | | | H-SH |
| | DAY | | | N | | | SB | | | |
| 11-16 | EVE | Y | Y | | | | | | | SH |
| 7 | MORN | | | | | | | | | |
| | DAY | | | | | | | | | |
| 11-17 | EVE | | | | | | | | | |

Pertinent Info: Record such information as, i.e. – Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2015

Page 10 of 14

AR 434 – February 22, 2016

Maples - DOC
000569

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET

INSTITUTION: **W. C. HOLMAN** , 2018

INMATE NAME: Maples, Corey   AIS NO. W/2624   CELL: G-26

VIOLATION OR REASON: _____

DATE & TIME RECEIVED: _____   ADMITTANCE AUTH. BY: _____

PERTINENT INFORMATION: _____   DATE & TIME RELEASED: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|----------|--------------|
|      |       | B | D | S |    |          |      |      |          |              |
| 1    | MORN  | N |   |   | N  |          |      |      |          |              |
| 11-25| DAY   |   |   |   |    |          |      |      |          |              |
|      | EVE   |   |   |   |    |          |      |      |          | SH           |
|      |       |   |   |   | N  |          |      |      |          |              |
| 2    | MORN  | Y |   |   |    |          |      |      |          | R            |
| 11-26| DAY   | Y |   |   |    | R        |      | DB   |          |              |
|      | EVE   | Y | Y |   |    |          |      |      |          | HB / SM      |
| 3    | MORN  | Y |   |   |    |          |      |      |          |              |
| 11-27| DAY   | Y | Y |   |    | N        |      |      |          | HB           |
|      | EVE   | Y | Y |   |    |          |      |      |          | SB           |
| 4    | MORN  | Y | Y |   |    |          |      |      |          | B            |
| 11-28| DAY   |   |   |   |    | N        |      | DB   |          | AM           |
|      | EVE   | Y | Y |   |    |          |      |      |          | AM Sb        |
| 5    | MORN  | Y |   |   |    |          |      |      |          | AM Sb        |
| 11-29| DAY   | Y | Y |   |    |          |      | DS   |          | TV           |
|      | EVE   | Y | Y |   |    |          |      |      |          | TV / TV      |
| 6    | MORN  | Y |   |   |    |          |      |      |          | AM           |
| 11-30| DAY   | Y | Y |   |    | R        |      | SB   |          | AM           |
|      | EVE   | Y | Y |   |    |          |      |      |          | AM           |
| 7    | MORN  | Y |   |   |    |          |      |      |          | Yb           |
| 12-1 | DAY   | Y | Y |   |    | N        |      |      |          | SB           |
|      | EVE   |   |   |   |    |          |      |      |          |              |

Pertinent Info: Record such information as, i.e. – Epileptic, Diabetic, Suicidal, Assaultive.

Meals/SH: Enter Y for Yes, N for No, or R for Refused.

Exercise: Enter the actual time period and where it was taken, Inside or Outside.

Medical: Medical staff will sign each time the inmate is seen.

Psych: A Mental Health Professional will sign each time the inmate is seen.

Comments: Record such information as, i.e. – conduct, attitude

*Use the reverse side of the form for additional comments and include date, signature, and title.

OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

Page 10 of 14

AR 434 – February 22, 2016

Maples - DOC
000570

## ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
INSTITUTION: __INC Holman__

INMATE NAME: __Maples, Corey__   AIS NO. __W2624__   CELL: __G-26__
VIOLATION OR REASON: _____   ADMITTANCE AUTH. BY: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|------|---------|----------------|
| | | B | D | S | | | | | | |
| 1 1/13 | MORN | Y | | | | | | | | 98 |
| | DAY | | N | N | N | | | | | im |
| | EVE | | | Y | Y | | | | | |
| 2 1/14 | MORN | Y | | | | | | DB | | 98 |
| | DAY | | | | | | | | | |
| | EVE | | | N | | | | | | SH |
| 3 1/15 | MORN | | | | N | | | SB | | Ty |
| | DAY | | M | | | | | | | BY |
| | EVE | | M | Y | | | | | | BY SH |
| 4 1/16 | MORN | | | N | | | | | | SH |
| | DAY | | N | N | N | N | | DB | | im |
| | EVE | | | Y | N | | | | | |
| 5 1/17 | MORN | | | | | | | | | 98 |
| | DAY | | N | N | N | N | | DB | | im |
| | EVE | | | Y | | | | | | |
| 6 1/18 | MORN | N | | | | | | SB | | DB |
| | DAY | | | | | | | | | BY |
| | EVE | | M | Y | | | | | | BY SH |
| 7 1/19 | MORN | N | | N | | | | | | SH |
| | DAY | | N | | | | | | | BY |
| | EVE | | M | Y | | | | | | BY SH |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

Maples - DOC
000571

## ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
### INSTITUTION: W. C. HOLMAN 2019

INMATE NAME: Maples, Corey     AIS NO. W/MZ624 CELL: G-26
VIOLATION OR REASON:
DATE & TIME RECEIVED_____     ADMITTANCE AUTH. BY:_____
PERTINENT INFORMATION:_____     DATE & TIME RELEASED_____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1 | MORN | Y | | | N | | | | | SH |
| | DAY | | Y | | | | | | | BY |
| 1-20 | EVE | | Y | Y | N | | | | | BY SH |
| 2 | MORN | Y | | | | | | | | |
| | DAY | | | Y | N | N | | | | SH |
| 1-21 | EVE | | Y | Y | N | | | | | M |
| 3 | MORN | Y | | | | | | | | |
| | DAY | | Y | | N | N | | SB | | BY CHE |
| 1-22 | EVE | | Y | Y | N | | | | | M |
| 4 | MORN | Y | | | | | | | | |
| | DAY | | Y | | | | | DB | | BY CAE |
| 1-23 | EVE | | | | Y | | | | | |
| 5 | MORN | | | | | | | | | SH |
| | DAY | | Y | | N | | | | | SH |
| 1-24 | EVE | | | Y | Y | | | | | BY |
| 6 | MORN | | | | N | | | | | BY-SH |
| | DAY | | Y | | N | | | SB | | SH |
| 1-25 | EVE | | | Y | Y | | | | | BY |
| | | | | | | | | | | BS |
| 7 | MORN | Y | | | | | | | | |
| | DAY | | | | | | | | | BY CAE |
| 1-26 | EVE | | | | N | | | | | BY CAE |

**Pertinent Info:** Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
**Meals/SH:** Enter Y for Yes, N for No, or R for Refused.
**Exercise:** Enter the actual time period and where it was taken, Inside or Outside.
**Medical:** Medical staff will sign each time the inmate is seen.
**Psych:** A Mental Health Professional will sign each time the inmate is seen.
**Comments:** Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
**OIC Signature:** The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000572

ALABAMA DEPARTMENT OF CORRECTIONS
SEGREGATION UNIT RECORD SHEET
INSTITUTION: INC Holman

INMATE NAME: Maples, Corey     AIS NO. W/2624   CELL: G-26
VIOLATION OR REASON: _____
DATE & TIME RECEIVED _____   DATE & TIME RELEASED _____
PERTINENT INFORMATION: _____   ADMITTANCE AUTH. BY: _____

| DATE | SHIFT | MEALS | | | SH | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | D | S | | | | | | |
| 1/2 | MORN | Y | | | | | MC | | Read Made | �88 CHE |
| | DAY | Y | | | | | | | | BY |
| | EVE | | Y | N | | | | | | BY |
| 1/88 | MORN | Y | | | | | | | | 88 |
| | DAY | | Y | | | | | DB | | BY |
| | EVE | | Y | N | | | | | | BY/SH |
| 1/89 | MORN | Y | | | | | | | | SH |
| | DAY | | N | | | | | | | BY |
| | EVE | | Y | Y | | | | SB | | BY/SH |
| 1/30 | MORN | Y | | N | | | | | | SH |
| | DAY | Y | | | N | N | | DB | | BY |
| | EVE | | Y | | | | | | | WD |
| 1/31 | MORN | | | | | | | | | SH |
| | DAY | Y | | | | | | DB | | BY |
| | EVE | | | | | | | | | BY |
| 2/1 | MORN | Y | | Y | N | | | | Jones | SH |
| | DAY | Y | | | | | | | | BY |
| | EVE | | Y | N | | | | | | BY SH |
| 2/2 | MORN | | | | | | | | | SH |
| | DAY | | Y | | | | | | | BY |
| | EVE | | Y | Y | | | | | | BY SH |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter Y for Yes, N for No, or R for Refused.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000573

# ALABAMA DEPARTMENT OF CORRECTIONS
## SEGREGATION UNIT RECORD SHEET
### INSTITUTION: W. C. HOLMAN 2019

INMATE NAME: Maples, Corey   AIS NO. W/MZ624 CELL: G-26
VIOLATION OR REASON:
DATE & TIME RECEIVED _____ ADMITTANCE AUTH. BY: _____
PERTINENT INFORMATION: _____ DATE & TIME RELEASED _____

| DATE | SHIFT | MEALS | | | | EXERCISE | MEDI-CAL VISIT | PSYCH VISIT | COMMENTS * | OIC SIGNATURE |
|------|-------|---|---|---|----|----------|------|-------|----------|---------------|
| | | B | D | S | SH | | | | | |
| 1 | MORN | N | | | N | | | | | |
| | DAY | | Y | | | | | | | SH |
| 2-3 | EVE | | | Y | N | | | | | B |
| | | | | | | | | | | B-SH |
| 2 | MORN | N | | | N | | | | | |
| | DAY | | | | N | N | | DB | | SH |
| 2-4 | EVE | N | N | | Y | | | | | Lm |
| 3 | MORN | N | | | | | | | | |
| | DAY | | Y | | | | | | | 988 CHE |
| 2-5 | EVE | | Y | Y | | | SB | | | B |
| | | | | | | | | | | BY |
| 4 | MORN | N | | | | | | | | |
| | DAY | | | | | | | | | 988 CHE |
| 2-6 | EVE | | | | Y | | | | | SH |
| 5 | MORN | | | | N | | | | | SH |
| | DAY | | Y | | N | | | DB | | B |
| 2-7 | EVE | | Y | Y | N | | | | | B-SH |
| 6 | MORN | | | | N | | | | | SH |
| | DAY | | | | N | N | | | | Lm |
| 2-8 | EVE | N | Y | N | | | SB | | | |
| 7 | MORN | N | | | N | | | | | |
| | DAY | | | | N | N | | | | |
| 2-9 | EVE | | Y | Y | | | | | | Lm |

Pertinent Info: Record such information as, i.e. - Epileptic, Diabetic, Suicidal, Assaultive.
Meals/SH: Enter the actual time period and where it was taken, Inside or Outside.
Exercise: Enter the actual time period and where it was taken, Inside or Outside.
Medical: Medical staff will sign each time the inmate is seen.
Psych: A Mental Health Professional will sign each time the inmate is seen.
Comments: Record such information as, i.e. – conduct, attitude
*Use the reverse side of the form for additional comments and include date, signature, and title.
OIC Signature: The OIC must sign all record sheets each shift.

ADOC Form 434-A, February 22, 2016

AR 434 – February 22, 2016

Maples - DOC
000574